# EXHIBIT B

Docusign Envelope ID: A93C5EE4-A2BB-472F-B81C-2605B1238F84

**SWORN CERTIFICATION OF PLAINTIFF**
**NET POWER INC. (NPWR) SECURITIES LITIGATION**

I, Walter Schroeder, certify that:

1.   I have reviewed the Complaint, adopt its allegations, and authorize its filing and/or the filing of a lead plaintiff motion on my behalf.

2.   I did not purchase the Net Power Inc. securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in any private action arising under this title.

3.   I am willing to serve as a representative party on behalf of a class and will testify at deposition and trial, if necessary.

4.   My transactions in Net Power Inc. securities during the period set forth in the Complaint are as follows:

     (See attached transactions)

5.   I have not sought to serve, nor served, as a representative party on behalf of a class under this title during the last three years, except for the following:

6.   I will not accept any payment for serving as a representative party, except to receive my pro rata share of any recovery or as ordered or approved by the court, including the award to a representative plaintiff of reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I declare under penalty of perjury that the foregoing are true and correct statements.

6/17/2025

_____
Date

WALTER SCHROEDER

_____
Walter Schroeder

**Walter Schroeder's Transactions in Net Power Inc. (NPWR) Common Stock**

**Account 1**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/9/2023* | Merger | 100 | $14.6100 |
| 6/16/2023 | Sold | -100 | $12.0013 |
| 8/25/2023 | Bought | 50 | $15.9200 |
| 9/1/2023 | Transfer to Account 2 | -50 | $14.1700 |

**Account 2**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/1/2023 | Transfer from Account 1 | 50 | $14.1700 |
| 11/22/2023 | Bought | 50 | $10.4500 |
| 11/28/2023 | Bought | 200 | $9.9300 |
| 11/29/2023 | Bought | 100 | $9.7500 |
| 12/15/2023 | Bought | 100 | $10.1400 |
| 12/18/2023 | Bought | 500 | $10.0300 |
| 12/18/2023 | Bought | 100 | $10.0400 |
| 12/19/2023 | Bought | 300 | $10.2400 |
| 12/20/2023 | Bought | 225 | $10.3350 |
| 12/29/2023 | Bought | 100 | $10.1300 |
| 1/30/2024 | Bought | 100 | $9.1800 |
| 3/19/2024 | Bought | 100 | $9.7900 |
| 3/20/2024 | Bought | 50 | $9.6000 |
| 3/21/2024 | Bought | 100 | $10.3800 |
| 3/22/2024 | Bought | 25 | $10.6000 |
| 3/25/2024 | Bought | 125 | $10.9500 |
| 4/1/2024 | Bought | 100 | $11.5100 |
| 4/2/2024 | Bought | 200 | $10.8500 |
| 4/5/2024 | Bought | 75 | $10.9503 |
| 4/26/2024 | Bought | 100 | $11.2100 |
| 5/6/2024* | Bought | 100 | $11.2700 |
| 5/14/2024 | Bought | 50 | $11.3950 |
| 5/15/2024** | Sold | -400 | $10.0000 |
| 5/20/2024** | Sold | -600 | $10.0000 |
| 6/20/2024 | Bought | 100 | $10.4800 |
| 7/8/2024 | Bought | 50 | $9.6193 |
| 8/6/2024 | Bought | 100 | $8.5400 |
| 8/14/2024 | Bought | 100 | $8.4200 |
| 10/17/2024 | Bought | 275 | $8.1032 |
| 10/17/2024 | Bought | 100 | $8.0639 |
| 10/17/2024 | Bought | 50 | $8.1000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/21/2024** | Sold | -1,000 | $7.5000 |
| 10/25/2024 | Bought | 100 | $9.1700 |
| 11/12/2024 | Bought | 200 | $10.3700 |
| 11/12/2024 | Bought | 200 | $10.0700 |
| 11/12/2024 | Bought | 200 | $10.0600 |
| 11/14/2024 | Bought | 200 | $13.2400 |
| 11/14/2024 | Bought | 175 | $13.2185 |
| 11/14/2024 | Bought | 100 | $13.3400 |
| 11/19/2024 | Bought | 800 | $13.1800 |
| 11/19/2024 | Bought | 100 | $13.4381 |
| 11/19/2024 | Bought | 100 | $13.2619 |
| 11/19/2024 | Bought | 50 | $13.5299 |
| 11/19/2024 | Bought | 15 | $13.4600 |
| 11/20/2024 | Bought | 2,000 | $12.7700 |
| 11/20/2024 | Bought | 100 | $12.3900 |
| 11/21/2024 | Bought | 100 | $12.9500 |
| 11/22/2024 | Bought | 10 | $12.7500 |
| 11/25/2024 | Bought | 50 | $12.8805 |
| 11/27/2024 | Bought | 10 | $13.1743 |
| 12/13/2024 | Bought | 100 | $10.0800 |
| 12/18/2024 | Bought | 100 | $10.2100 |
| 12/26/2024 | Bought | 100 | $10.5621 |
| 12/27/2024 | Bought | 66 | $10.3790 |
| 12/27/2024 | Bought | 34 | $10.3750 |
| 1/3/2025 | Bought | 65 | $10.8625 |
| 1/21/2025** | Bought | 600 | $7.5000 |
| 1/21/2025** | Bought | 100 | $10.0000 |
| 1/27/2025 | Bought | 300 | $8.5500 |
| 2/24/2025** | Bought | 600 | $7.5000 |

**Account 3**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/18/2023** | Bought | 200 | $12.5000 |
| 12/19/2023 | Sold | -200 | $10.4100 |
| 1/22/2024** | Bought | 500 | $10.0000 |
| 1/22/2024** | Bought | 200 | $12.5000 |
| 1/22/2024 | Sold | -700 | $8.7900 |
| 2/20/2024** | Bought | 700 | $10.0000 |
| 2/20/2024** | Bought | 100 | $7.5000 |
| 3/18/2024** | Sold | -500 | $7.5000 |
| 5/15/2024** | Sold | -700 | $10.0000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/15/2024** | Sold | -300 | $10.0000 |
| 5/16/2024 | Bought | 700 | $11.8000 |
| 5/20/2024** | Bought | 300 | $7.5000 |
| 8/19/2024** | Bought | 100 | $10.0000 |
| 9/23/2024** | Bought | 1,000 | $7.5000 |
| 9/25/2024 | Sold | -600 | $7.3800 |
| 9/25/2024 | Sold | -400 | $7.3200 |
| 10/18/2024 | Sold | -200 | $8.0550 |
| 10/18/2024 | Sold | -200 | $8.0500 |
| 12/23/2024** | Bought | 200 | $5.0000 |
| 12/24/2024 | Sold | -200 | $9.9800 |
| 1/3/2025 | Bought | 100 | $10.8800 |
| 1/17/2025** | Bought | 700 | $12.5000 |
| 1/30/2025 | Sold | -400 | $8.5901 |
| 1/30/2025 | Sold | -400 | $8.5704 |
| 2/20/2025** | Bought | 800 | $10.0000 |
| 2/21/2025** | Bought | 600 | $10.0000 |
| 2/24/2025** | Bought | 600 | $10.0000 |

**Account 4**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/9/2023* | Merger | 110 | $14.6100 |
| 6/16/2023 | Sold | -110 | $11.9300 |
| 12/19/2023 | Bought | 100 | $10.3700 |
| 12/20/2023 | Bought | 100 | $10.3400 |
| 3/8/2024 | Bought | 125 | $8.7700 |
| 3/11/2024 | Bought | 100 | $9.2900 |
| 3/14/2024 | Bought | 75 | $9.4800 |
| 3/18/2024** | Sold | -100 | $7.5000 |
| 4/15/2024 | Bought | 100 | $10.0800 |
| 4/15/2024 | Bought | 200 | $10.0000 |
| 4/22/2024 | Bought | 1,300 | $11.0300 |
| 4/22/2024** | Sold | -2,000 | $10.0000 |
| 5/20/2024** | Bought | 100 | $5.0000 |
| 5/20/2024 | Bought | 200 | $11.4500 |
| 5/20/2024** | Sold | -300 | $10.0000 |
| 7/26/2024 | Bought | 100 | $9.6800 |
| 8/5/2024 | Bought | 100 | $8.7700 |
| 8/13/2024 | Bought | 100 | $8.8200 |
| 8/19/2024** | Bought | 2,500 | $5.0000 |
| 10/21/2024** | Sold | -1,200 | $7.5000 |
| 10/21/2024 | Bought | 50 | $8.7300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/19/2024 | Bought | 300 | $12.9300 |
| 11/22/2024 | Bought | 60 | $12.7900 |
| 12/23/2024** | Bought | 200 | $7.5000 |
| 12/23/2024** | Bought | 200 | $5.0000 |
| 1/3/2025 | Bought | 100 | $10.9200 |
| 1/21/2025** | Bought | 300 | $7.5000 |
| 2/24/2025** | Bought | 1,500 | $7.5000 |
| 2/24/2025** | Bought | 300 | $5.0000 |

**Account 5**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/9/2023* | Merger | 125 | $14.6100 |
| 6/26/2023 | Sold | -125 | $12.2600 |
| 1/22/2024** | Bought | 2,800 | $10.0000 |
| 1/25/2024 | Sold | -605 | $8.2800 |
| 1/25/2024 | Sold | -295 | $8.2700 |
| 1/25/2024 | Sold | -100 | $8.2800 |
| 1/26/2024 | Sold | -1,800 | $8.7500 |
| 3/18/2024** | Sold Short | -400 | $7.5000 |
| 3/18/2024 | Bought to Cover | 68 | $9.5900 |
| 3/18/2024 | Bought to Cover | 332 | $9.5900 |
| 3/18/2024 | Bought | 300 | $9.5800 |
| 4/22/2024** | Bought | 300 | $5.0000 |
| 5/15/2024 | Bought | 900 | $11.5600 |
| 5/15/2024** | Sold | -1,500 | $10.0000 |
| 5/20/2024** | Bought | 700 | $7.5000 |
| 5/20/2024** | Sold | -700 | $10.0000 |
| 5/20/2024** | Sold Short | -1,200 | $10.0000 |
| 5/22/2024 | Bought to Cover | 1,200 | $11.2000 |
| 7/2/2024 | Bought | 300 | $9.1000 |
| 8/5/2024 | Bought | 100 | $8.7300 |
| 8/13/2024 | Bought | 100 | $8.7000 |
| 10/17/2024 | Bought | 100 | $8.3200 |
| 10/21/2024** | Sold | -600 | $7.5000 |
| 11/13/2024 | Bought | 300 | $11.9200 |
| 12/23/2024** | Bought | 200 | $7.5000 |
| 12/23/2024** | Bought | 1,200 | $12.5000 |
| 12/23/2024** | Bought | 1,600 | $5.0000 |
| 12/30/2024 | Bought | 200 | $11.0200 |
| 1/21/2025** | Bought | 700 | $7.5000 |
| 1/21/2025 | Sold | -300 | $9.7200 |
| 2/7/2025 | Sold | -1,200 | $8.5000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 2/24/2025** | Bought | 700 | $7.5000 |

**Account 6**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/28/2023 | Bought | 100 | $9.9300 |
| 12/14/2023 | Bought | 200 | $10.2200 |
| 12/18/2023 | Bought | 400 | $10.1700 |
| 1/18/2024 | Bought | 100 | $8.8400 |
| 2/27/2024 | Bought | 200 | $7.7400 |
| 3/11/2024 | Bought | 350 | $9.3000 |
| 3/18/2024** | Sold | -200 | $7.5000 |
| 3/21/2024 | Bought | 50 | $10.3800 |
| 3/22/2024 | Bought | 100 | $10.8600 |
| 3/26/2024 | Bought | 50 | $11.2300 |
| 3/27/2024 | Bought | 50 | $11.6300 |
| 4/15/2024 | Bought | 100 | $10.0000 |
| 5/7/2024 | Bought | 50 | $10.8000 |
| 5/15/2024** | Sold | -400 | $10.0000 |
| 5/20/2024** | Sold | -400 | $10.0000 |
| 6/7/2024 | Bought | 50 | $9.9500 |
| 6/18/2024 | Bought | 100 | $10.2700 |
| 7/26/2024 | Bought | 100 | $9.7000 |
| 8/7/2024 | Bought | 125 | $8.5400 |
| 8/8/2024 | Bought | 25 | $8.7700 |
| 10/17/2024 | Bought | 50 | $8.3400 |
| 10/17/2024 | Bought | 50 | $7.3800 |
| 10/17/2024 | Bought | 100 | $8.1200 |
| 10/21/2024** | Sold | -500 | $7.5000 |
| 10/21/2024 | Bought | 150 | $8.6000 |
| 11/4/2024 | Bought | 100 | $8.8200 |
| 11/12/2024 | Bought | 100 | $10.1700 |
| 11/13/2024 | Bought | 100 | $12.5500 |
| 11/14/2024 | Bought | 100 | $13.4400 |
| 11/15/2024 | Bought | 100 | $13.0500 |
| 11/15/2024 | Bought | 200 | $13.0600 |
| 11/19/2024 | Bought | 300 | $12.9300 |
| 11/22/2024 | Bought | 25 | $12.4800 |
| 11/22/2024 | Bought | 100 | $12.6500 |
| 11/26/2024 | Bought | 75 | $12.9000 |
| 12/30/2024 | Bought | 150 | $11.0000 |
| 12/30/2024 | Bought | 250 | $10.7800 |
| 1/3/2025 | Bought | 400 | $10.7500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 1/27/2025 | Bought | 100 | $8.6900 |

### Account 7

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/26/2023 | Bought | 100 | $10.4300 |
| 12/28/2023 | Bought | 100 | $10.6200 |
| 3/11/2024 | Bought | 150 | $9.3200 |
| 3/13/2024 | Bought | 125 | $9.2000 |
| 3/22/2024 | Bought | 75 | $10.8300 |
| 3/22/2024 | Bought | 100 | $10.8300 |
| 4/22/2024** | Sold | -600 | $10.0000 |
| 7/2/2024 | Bought | 125 | $9.0900 |
| 8/6/2024 | Bought | 25 | $8.4600 |
| 10/14/2024 | Bought | 75 | $6.7100 |
| 10/25/2024 | Bought | 175 | $9.1900 |
| 11/12/2024 | Bought | 200 | $9.9800 |
| 11/13/2024 | Bought | 200 | $12.1300 |
| 11/14/2024 | Bought | 100 | $12.9600 |
| 11/18/2024** | Sold | -500 | $10.0000 |
| 11/18/2024** | Bought | 500 | $7.5000 |
| 11/19/2024 | Bought | 75 | $13.1400 |
| 11/19/2024 | Bought | 125 | $13.1800 |
| 11/21/2024 | Bought | 50 | $12.7200 |
| 11/21/2024 | Bought | 100 | $12.6300 |
| 11/25/2024 | Bought | 100 | $12.9900 |
| 12/23/2024** | Bought | 600 | $7.5000 |
| 12/26/2024 | Bought | 150 | $10.3100 |
| 12/30/2024 | Bought | 300 | $10.7500 |
| 1/3/2025 | Bought | 110 | $10.7700 |
| 1/6/2025 | Bought | 95 | $11.7200 |

### Account 8

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/22/2023 | Bought | 200 | $15.9600 |
| 8/25/2023 | Bought | 25 | $15.4000 |
| 8/28/2023 | Bought | 125 | $16.1000 |
| 3/11/2024 | Bought | 50 | $9.2400 |
| 10/17/2024 | Bought | 100 | $8.2427 |
| 10/18/2024 | Bought | 25 | $8.1300 |
| 10/18/2024 | Bought | 50 | $7.8259 |
| 10/25/2024 | Bought | 25 | $9.1500 |
| 11/4/2024 | Bought | 100 | $8.8092 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/11/2024 | Bought | 50 | $9.2750 |
| 12/30/2024 | Bought | 50 | $10.9199 |

**Account 9**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/4/2024 | Bought | 100 | $10.8750 |
| 4/16/2024 | Bought | 105 | $10.1000 |
| 5/14/2024** | Sold | -100 | $10.0000 |
| 5/24/2024 | Bought | 45 | $10.5200 |
| 6/12/2024 | Bought | 30 | $10.5000 |
| 6/13/2024 | Bought | 10 | $10.0200 |
| 6/21/2024** | Sold | -100 | $10.0000 |
| 7/8/2024 | Bought | 30 | $9.4400 |
| 7/10/2024 | Bought | 15 | $9.0600 |
| 7/24/2024 | Bought | 25 | $9.6550 |
| 7/26/2024 | Bought | 20 | $9.5650 |
| 7/26/2024 | Bought | 35 | $9.5500 |
| 8/5/2024 | Bought | 30 | $8.7250 |
| 8/13/2024 | Bought | 175 | $8.6200 |
| 8/29/2024 | Bought | 10 | $8.3100 |
| 8/29/2024 | Bought | 15 | $8.0200 |
| 9/16/2024 | Bought | 25 | $7.0300 |
| 9/20/2024** | Bought | 300 | $7.5000 |
| 9/24/2024 | Bought | 30 | $6.9900 |
| 11/15/2024** | Sold | -300 | $7.5000 |
| 11/18/2024 | Bought | 50 | $12.4400 |
| 11/20/2024 | Bought | 50 | $12.3150 |
| 11/22/2024 | Bought | 100 | $12.7800 |
| 12/20/2024** | Bought | 300 | $7.5000 |
| 12/30/2024 | Bought | 200 | $11.1700 |
| 12/30/2024 | Bought | 10 | $10.7300 |
| 12/30/2024 | Bought | 50 | $10.4700 |
| 1/3/2025 | Bought | 210 | $10.8999 |
| 1/17/2025** | Bought | 600 | $7.5000 |
| 2/21/2025** | Bought | 400 | $7.5000 |

*Received via merger, priced at closing price on June 9, 2023
**Option Exercise or Assignment

**Walter Schroeder's Transactions in Net Power Inc. Warrants**

**Account 1**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/28/2023 | Bought | 400 | $4.9100 |
| 9/1/2023 | Transfer to Account 2 | -400 | $4.2600 |

**Account 2**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/1/2023 | Transfer from Account 1 | 400 | $4.2600 |
| 9/6/2023 | Bought | 500 | $4.9800 |
| 9/6/2023 | Bought | 200 | $4.9500 |
| 9/8/2023 | Bought | 4 | $4.8000 |
| 9/11/2023 | Bought | 96 | $4.8000 |
| 9/15/2023 | Bought | 50 | $5.2500 |
| 9/18/2023 | Bought | 300 | $5.2000 |
| 11/13/2023 | Bought | 100 | $3.8999 |
| 12/22/2023 | Bought | 150 | $2.5500 |
| 12/28/2023 | Bought | 100 | $2.4000 |
| 1/22/2024 | Bought | 600 | $2.0500 |
| 1/22/2024 | Bought | 400 | $2.0800 |
| 1/30/2024 | Bought | 300 | $2.1000 |
| 3/19/2024 | Bought | 100 | $2.1400 |
| 3/21/2024 | Bought | 100 | $2.3500 |
| 3/22/2024 | Bought | 200 | $2.5000 |
| 4/26/2024 | Bought | 100 | $2.7950 |
| 5/6/2024 | Bought | 150 | $2.7800 |
| 5/14/2024 | Bought | 100 | $2.9000 |
| 7/23/2024 | Bought | 50 | $2.2400 |
| 8/6/2024 | Bought | 200 | $1.8300 |
| 8/14/2024 | Bought | 100 | $1.9000 |
| 8/19/2024 | Bought | 400 | $1.7600 |
| 9/25/2024 | Bought | 100 | $1.2500 |
| 10/17/2024 | Bought | 110 | $1.7900 |
| 10/18/2024 | Bought | 125 | $1.7200 |
| 12/26/2024 | Bought | 200 | $3.3500 |
| 1/23/2025 | Bought | 165 | $3.4000 |

**Account 3**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/20/2024 | Bought | 125 | $4.1200 |
| 11/27/2024 | Bought | 25 | $4.4322 |

## Account 4

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/13/2023 | Bought | 300 | $2.3000 |
| 3/8/2024 | Bought | 200 | $1.6800 |
| 3/11/2024 | Bought | 100 | $1.9000 |
| 3/22/2024 | Bought | 200 | $2.5200 |
| 4/1/2024 | Bought | 100 | $2.9900 |
| 7/26/2024 | Bought | 100 | $2.2000 |
| 9/25/2024 | Bought | 100 | $1.2800 |
| 1/8/2025 | Bought | 100 | $3.4000 |

## Account 5

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 1/19/2024 | Bought | 600 | $1.8900 |
| 2/8/2024 | Bought | 20 | $1.8000 |
| 2/8/2024 | Bought | 80 | $1.8000 |
| 3/8/2024 | Bought | 200 | $1.6500 |
| 3/8/2024 | Bought | 600 | $1.6700 |
| 3/11/2024 | Bought | 100 | $1.8800 |
| 3/11/2024 | Bought | 300 | $1.9000 |
| 3/15/2024 | Bought | 100 | $2.0300 |
| 3/15/2024 | Bought | 300 | $2.0700 |
| 3/26/2024 | Sold | -300 | $2.6100 |
| 3/27/2024 | Bought | 300 | $3.0500 |
| 4/26/2024 | Bought | 200 | $2.8500 |
| 7/8/2024 | Bought | 50 | $2.0000 |
| 8/13/2024 | Bought | 400 | $1.9000 |
| 8/14/2024 | Bought | 500 | $1.9500 |
| 8/26/2024 | Bought | 100 | $1.7800 |
| 10/24/2024 | Bought | 50 | $2.4000 |
| 11/13/2024 | Bought | 100 | $3.5900 |
| 11/13/2024 | Bought | 300 | $3.9500 |
| 11/14/2024 | Bought | 100 | $4.5500 |
| 12/31/2024 | Bought | 200 | $3.5500 |

## Account 6

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/18/2023 | Bought | 600 | $2.4000 |
| 1/10/2024 | Bought | 115 | $2.2800 |
| 1/11/2024 | Bought | 85 | $2.2800 |
| 1/22/2024 | Bought | 200 | $2.0100 |
| 3/8/2024 | Bought | 200 | $1.6600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 3/11/2024 | Bought | 50 | $1.9200 |
| 3/11/2024 | Bought | 100 | $1.9000 |
| 6/24/2024 | Bought | 100 | $2.3700 |
| 8/5/2024 | Bought | 150 | $1.8300 |
| 10/17/2024 | Bought | 114 | $1.7500 |
| 10/30/2024 | Bought | 65 | $2.4000 |
| 11/13/2024 | Bought | 100 | $3.8500 |
| 12/26/2024 | Bought | 100 | $3.3700 |
| 2/27/2025* | Transfer | -2,700 | |

### Account 7

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/1/2024 | Bought | 100 | $3.0300 |
| 1/21/2025 | Bought | 100 | $3.4100 |

### Account 8

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/28/2023 | Bought | 500 | $4.8308 |
| 8/29/2023 | Bought | 150 | $4.3000 |
| 8/29/2023 | Bought | 400 | $4.5000 |
| 9/6/2023 | Bought | 400 | $4.9400 |
| 9/13/2023 | Bought | 50 | $4.8000 |
| 9/18/2023 | Bought | 400 | $5.1800 |
| 9/18/2023 | Bought | 300 | $5.2200 |
| 9/19/2023 | Bought | 200 | $5.0500 |
| 9/26/2023 | Bought | 50 | $4.1027 |
| 11/8/2023 | Bought | 451 | $3.8000 |
| 11/9/2023 | Bought | 50 | $3.8999 |
| 11/9/2023 | Bought | 49 | $3.8000 |
| 12/11/2023 | Bought | 400 | $2.2750 |
| 12/13/2023 | Bought | 250 | $2.2800 |
| 12/18/2023 | Bought | 500 | $2.4200 |
| 12/19/2023 | Bought | 150 | $2.4850 |
| 12/22/2023 | Bought | 200 | $2.5500 |
| 12/22/2023 | Bought | 100 | $2.4000 |
| 12/26/2023 | Bought | 10 | $2.4000 |
| 12/28/2023 | Bought | 400 | $2.5600 |
| 1/19/2024 | Bought | 400 | $1.9199 |
| 1/23/2024 | Bought | 290 | $2.0900 |
| 1/26/2024 | Bought | 100 | $1.9999 |
| 2/16/2024 | Bought | 200 | $1.8000 |
| 3/13/2024 | Bought | 35 | $1.8928 |

Docusign Envelope ID: A93C5EE4-A2BB-472F-B81C-2605B1238F84

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|-----------|
| 3/15/2024 | Bought | 100 | $2.0700 |
| 3/21/2024 | Bought | 105 | $2.3650 |
| 3/22/2024 | Bought | 100 | $2.5199 |
| 3/26/2024 | Bought | 900 | $2.7799 |
| 3/26/2024 | Bought | 800 | $2.7700 |
| 3/27/2024 | Bought | 500 | $3.0398 |
| 4/1/2024 | Bought | 100 | $3.0800 |
| 4/1/2024 | Bought | 100 | $3.1000 |
| 4/4/2024 | Bought | 100 | $2.7700 |
| 4/5/2024 | Bought | 50 | $2.8100 |
| 4/11/2024 | Bought | 110 | $2.5514 |
| 5/14/2024 | Bought | 100 | $2.9200 |
| 6/14/2024 | Bought | 100 | $2.5200 |
| 6/20/2024 | Bought | 300 | $2.6500 |
| 10/17/2024 | Bought | 200 | $1.7399 |
| 10/17/2024 | Bought | 300 | $1.6500 |
| 10/24/2024 | Bought | 100 | $2.3520 |
| 11/12/2024 | Bought | 300 | $2.8540 |
| 11/13/2024 | Bought | 100 | $4.1000 |
| 12/13/2024 | Bought | 100 | $3.0500 |
| 12/26/2024 | Bought | 100 | $3.1200 |
| 12/27/2024 | Bought | 400 | $3.2500 |
| 12/30/2024 | Bought | 300 | $3.5300 |
| 12/30/2024 | Bought | 200 | $3.6000 |
| 1/24/2025 | Bought | 400 | $3.4264 |

**Account 9**

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|-----------|
| 10/17/2024 | Bought | 110 | $1.6000 |
| 10/21/2024 | Bought | 40 | $2.0109 |
| 11/14/2024 | Bought | 10 | $4.1700 |
| 11/22/2024 | Bought | 15 | $4.4500 |
| 11/26/2024 | Bought | 15 | $4.2500 |
| 12/30/2024 | Bought | 110 | $3.3000 |

**Walter Schroeder's Transactions in Net Power Inc. Options**
**Account 2**

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/24/2023 | Sold to Open | Call | 12/15/2023 / $10 | -1 | $0.9000 |
| 11/28/2023 | Sold to Open | Call | 12/15/2023 / $10 | -2 | $0.3800 |
| 11/29/2023 | Sold to Open | Call | 12/15/2023 / $12.50 | -1 | $0.0100 |
| 12/15/2023 | Bought to Close | Call | 12/15/2023 / $10 | 3 | $0.0500 |
| 12/15/2023 | Sold to Open | Call | 1/19/2024 / $10 | -3 | $0.4400 |
| 12/15/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.6400 |
| 12/18/2023 | Expired | Call | 12/15/2023 / $12.50 | 1 | $0.0000 |
| 12/18/2023 | Sold to Open | Call | 1/19/2024 / $10 | -5 | $0.5600 |
| 12/18/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.5400 |
| 12/19/2023 | Sold to Open | Call | 1/19/2024 / $10 | -3 | $0.6800 |
| 12/19/2023 | Sold to Open | Put | 1/19/2024 / $10 | -2 | $0.4000 |
| 12/22/2023 | Sold to Open | Call | 1/19/2024 / $10 | -2 | $0.7500 |
| 12/29/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.4500 |
| 1/19/2024 | Bought to Close | Put | 1/19/2024 / $10 | 2 | $1.5000 |
| 1/22/2024 | Expired | Call | 1/19/2024 / $10 | 16 | $0.0000 |
| 1/30/2024 | Sold to Open | Call | 2/16/2024 / $10 | -1 | $0.0300 |
| 2/20/2024 | Expired | Call | 2/16/2024 / $10 | 1 | $0.0000 |
| 3/19/2024 | Sold to Open | Call | 4/19/2024 / $10 | -6 | $0.5000 |
| 3/19/2024 | Sold to Open | Call | 4/19/2024 / $10 | -1 | $0.4900 |
| 3/22/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -10 | $0.1000 |
| 3/26/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -3 | $0.1500 |
| 4/1/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -1 | $0.1600 |
| 4/16/2024 | Sold to Open | Call | 5/17/2024 / $10 | -2 | $0.6500 |
| 4/19/2024 | Bought to Close | Call | 4/19/2024 / $10 | 7 | $1.0400 |
| 4/19/2024 | Bought to Close | Call | 4/19/2024 / $12.50 | 14 | $0.0300 |
| 4/19/2024 | Sold to Open | Call | 5/17/2024 / $10 | -7 | $1.3600 |
| 4/19/2024 | Sold to Open | Call | 5/17/2024 / $12.5 | -14 | $0.1500 |
| 4/26/2024 | Sold to Open | Call | 5/17/2024 / $12.5 | -1 | $0.1100 |
| 5/14/2024 | Sold to Open | Call | 5/17/2024 / $10 | -1 | $1.5000 |
| 5/15/2024 | Assigned | Call | 5/17/2024 / $10 | 4 | $0.0000 |
| 5/20/2024 | Assigned | Call | 5/17/2024 / $10 | 6 | $0.0000 |
| 5/20/2024 | Expired | Call | 5/17/2024 / $12.5 | 15 | $0.0000 |
| 6/20/2024 | Sold to Open | Call | 7/19/2024 / $10 | -1 | $0.7100 |
| 6/24/2024 | Sold to Open | Call | 7/19/2024 / $10 | -3 | $0.5000 |
| 6/26/2024 | Sold to Open | Call | 7/19/2024 / $10 | -4 | $0.3000 |
| 6/28/2024 | Sold to Open | Call | 7/19/2024 / $10 | -1 | $0.4500 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 9 | $0.0000 |
| 7/22/2024 | Sold to Open | Call | 8/16/2024 / $10 | -20 | $0.2000 |
| 8/14/2024 | Sold to Open | Call | 9/20/2024 / $10 | -1 | $0.0100 |
| 8/19/2024 | Expired | Call | 8/16/2024 / $10 | 20 | $0.0000 |
| 8/23/2024 | Sold to Open | Call | 9/20/2024 / $10 | -15 | $0.1000 |
| 9/23/2024 | Expired | Call | 9/20/2024 / $10 | 16 | $0.0000 |
| 9/25/2024 | Sold to Open | Call | 10/18/2024 / $7.5 | -10 | $0.1500 |
| 10/17/2024 | Sold to Open | Call | 11/15/2024 / $10 | -12 | $0.1000 |
| 10/21/2024 | Assigned | Call | 10/18/2024 / $7.5 | 10 | $0.0000 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.1500 |
| 10/24/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.4000 |
| 10/25/2024 | Sold to Open | Call | 11/15/2024 / $10 | -1 | $0.5200 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 11/12/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.3700 |
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $10 | -2 | $1.1100 |
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 4 | $3.2000 |
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 2 | $3.8000 |
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.4000 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $2.0900 |
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -2 | $0.8900 |
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.8500 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.9000 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 15 | $2.5600 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 4 | $2.5600 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -15 | $2.9000 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -4 | $1.4100 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $1.3700 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.3000 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $12.50 | 3 | $0.1700 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -8 | $1.5800 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.6200 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $17.50 | -1 | $0.3300 |
| 11/20/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -12 | $1.3000 |
| 11/20/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.0900 |
| 11/20/2024 | Sold to Open | Call | 12/20/2024 / $15 | -8 | $0.5000 |
| 11/21/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.3500 |
| 11/25/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2000 |
| 12/13/2024 | Sold to Open | Call | 12/20/2024 / $10 | -1 | $0.3900 |
| 12/18/2024 | Sold to Open | Call | 12/20/2024 / $10 | -1 | $0.4400 |
| 12/20/2024 | Bought to Close | Call | 12/20/2024 / $10 | 19 | $0.1500 |
| 12/20/2024 | Sold to Close | Call | 12/20/2024 / $7.50 | -6 | $2.0300 |
| 12/20/2024 | Sold to Open | Call | 1/17/2025 / $10 | -19 | $0.5700 |
| 12/20/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 6 | $2.1800 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $12.50 | 33 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $15 | 10 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $17.50 | 1 | $0.0000 |
| 12/24/2024 | Sold to Open | Call | 1/17/2025 / $10 | -6 | $0.8200 |
| 12/24/2024 | Sold to Open | Put | 1/17/2025 / $10 | -1 | $0.6000 |
| 12/24/2024 | Bought to Open | Call | 2/21/2025 / $7.50 | 6 | $3.0000 |
| 12/26/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -8 | $0.2000 |
| 12/26/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -6 | $0.2000 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -10 | $0.3500 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -2 | $0.4500 |
| 1/7/2025 | Sold to Open | Call | 1/17/2025 / $10 | -2 | $1.4000 |
| 1/17/2025 | Bought to Close | Call | 1/17/2025 / $10 | 27 | $0.1200 |
| 1/17/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -4 | $0.4000 |
| 1/17/2025 | Sold to Open | Call | 2/21/2025 / $10 | -27 | $0.8700 |
| 1/21/2025 | Exercised | Call | 1/17/2025 / $7.50 | -6 | $0.0000 |
| 1/21/2025 | Assigned | Put | 1/17/2025 / $10 | 1 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 30 | $0.0000 |
| 1/21/2025 | Sold to Open | Call | 2/21/2025 / $10 | -1 | $0.9000 |
| 1/21/2025 | Sold to Open | Call | 2/21/2025 / $12.50 | -25 | $0.3000 |
| 1/27/2025 | Sold to Open | Call | 2/21/2025 / $10 | -3 | $0.4000 |
| 1/27/2025 | Sold to Open | Call | 2/21/2025 / $12.50 | -1 | $0.1100 |
| 1/27/2025 | Sold to Open | Call | 2/21/2025 / $12.50 | -1 | $0.1000 |
| 2/3/2025 | Sold to Open | Call | 2/21/2025 / $10 | -2 | $0.4500 |
| 2/21/2025 | Bought to Open | Call | 5/16/2025 / $5 | 2 | $3.1000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 2/24/2025 | Exercised | Call | 2/21/2025 / $7.50 | -6 | $0.0000 |
| 2/24/2025 | Expired | Call | 2/21/2025 / $10 | 33 | $0.0000 |
| 2/24/2025 | Expired | Call | 2/21/2025 / $12.50 | 27 | $0.0000 |

## Account 3

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/10/2023 | Sold to Open | Put | 11/17/2023 / $12.50 | -2 | $0.3000 |
| 11/17/2023 | Bought to Close | Put | 11/17/2023 / $12.50 | 2 | $1.4600 |
| 11/17/2023 | Sold to Open | Put | 12/15/2023 / $12.50 | -2 | $1.5600 |
| 11/29/2023 | Sold to Open | Call | 12/15/2023 / $10 | -1 | $0.0800 |
| 11/29/2023 | Bought to Open | Call | 2/16/2024 / $7.50 | 1 | $2.0800 |
| 12/18/2023 | Assigned | Put | 12/15/2023 / $12.50 | 2 | $0.0000 |
| 12/18/2023 | Expired | Call | 12/15/2023 / $10 | 1 | $0.0000 |
| 12/18/2023 | Sold to Open | Put | 5/17/2024 / $10 | -7 | $1.7100 |
| 12/18/2023 | Bought to Open | Put | 5/17/2024 / $7.50 | 7 | $1.0600 |
| 12/19/2023 | Sold to Open | Put | 1/19/2024 / $12.50 | -2 | $2.2400 |
| 12/19/2023 | Sold to Open | Put | 1/19/2024 / $10 | -2 | $0.3500 |
| 12/19/2023 | Sold to Open | Put | 1/19/2024 / $10 | -1 | $0.4000 |
| 12/27/2023 | Sold to Open | Put | 1/19/2024 / $10 | -1 | $0.2500 |
| 12/28/2023 | Sold to Open | Put | 1/19/2024 / $10 | -1 | $0.2000 |
| 1/16/2024 | Sold to Open | Put | 2/21/2025 / $10 | -12 | $1.6700 |
| 1/22/2024 | Assigned | Put | 1/19/2024 / $12.50 | 2 | $0.0000 |
| 1/22/2024 | Assigned | Put | 1/19/2024 / $10 | 5 | $0.0000 |
| 1/22/2024 | Sold to Open | Put | 2/16/2024 / $10 | -7 | $1.3600 |
| 1/22/2024 | Sold to Open | Call | 2/16/2024 / $10 | -2 | $0.1100 |
| 1/22/2024 | Bought to Open | Call | 5/17/2024 / $7.50 | 2 | $2.3100 |
| 1/30/2024 | Bought to Open | Call | 5/17/2024 / $7.50 | 1 | $2.2000 |
| 2/20/2024 | Exercised | Call | 2/16/2024 / $7.50 | -1 | $0.0000 |
| 2/20/2024 | Assigned | Put | 2/16/2024 / $10 | 7 | $0.0000 |
| 2/20/2024 | Expired | Call | 2/16/2024 / $10 | 2 | $0.0000 |
| 2/27/2024 | Sold to Open | Call | 3/15/2024 / $7.50 | -7 | $0.8000 |
| 3/15/2024 | Bought to Close | Call | 3/15/2024 / $7.50 | 2 | $2.2500 |
| 3/15/2024 | Bought to Open | Call | 8/16/2024 / $5 | 8 | $4.9000 |
| 3/15/2024 | Bought to Open | Call | 11/15/2024 / $5 | 2 | $5.2000 |
| 3/18/2024 | Assigned | Call | 3/15/2024 / $7.50 | 5 | $0.0000 |
| 3/19/2024 | Bought to Open | Call | 8/16/2024 / $5 | 3 | $5.0000 |
| 3/19/2024 | Sold to Open | Call | 4/19/2024 / $10 | -8 | $0.4500 |
| 3/19/2024 | Sold to Open | Call | 4/19/2024 / $10 | -2 | $0.5000 |
| 3/21/2024 | Bought to Open | Put | 5/17/2024 / $7.50 | 3 | $0.2000 |
| 3/21/2024 | Sold to Open | Put | 4/19/2024 / $10 | -4 | $0.3500 |
| 4/1/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -7 | $0.2000 |
| 4/19/2024 | Sold to Open | Put | 5/17/2024 / $10 | -5 | $0.5000 |
| 4/19/2024 | Bought to Close | Call | 4/19/2024 / $10 | 10 | $0.9900 |
| 4/19/2024 | Sold to Open | Call | 5/17/2024 / $10 | -10 | $1.2100 |
| 4/22/2024 | Expired | Put | 4/19/2024 / $10 | 4 | $0.0000 |
| 4/22/2024 | Expired | Call | 4/19/2024 / $12.50 | 7 | $0.0000 |
| 5/15/2024 | Assigned | Call | 5/17/2024 / $10 | 10 | $0.0000 |
| 5/20/2024 | Expired | Put | 5/17/2024 / $10 | 12 | $0.0000 |
| 5/20/2024 | Expired | Put | 5/17/2024 / $7.50 | -10 | $0.0000 |
| 5/20/2024 | Exercised | Call | 5/17/2024 / $7.50 | -3 | $0.0000 |
| 6/10/2024 | Sold to Open | Call | 6/21/2024 / $10 | -3 | $0.3000 |
| 6/21/2024 | Bought to Close | Call | 6/21/2024 / $10 | 3 | $0.0500 |
| 6/21/2024 | Sold to Open | Call | 7/19/2024 / $10 | -3 | $0.4500 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|-----------------|---------------|--------------|----------|-------|
| 6/26/2024 | Sold to Open | Call | 7/19/2024 / $10 | -2 | $0.3500 |
| 6/26/2024 | Sold to Open | Call | 7/19/2024 / $10 | -1 | $0.3000 |
| 7/3/2024 | Sold to Open | Call | 7/19/2024 / $10 | -2 | $0.1000 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 8 | $0.0000 |
| 7/22/2024 | Sold to Open | Call | 8/16/2024 / $10 | -10 | $0.3400 |
| 7/23/2024 | Sold to Open | Put | 8/16/2024 / $10 | -1 | $0.5500 |
| 7/31/2024 | Sold to Open | Call | 8/16/2024 / $10 | -2 | $0.3000 |
| 8/16/2024 | Sold to Close | Call | 8/16/2024 / $5 | -11 | $3.4900 |
| 8/16/2024 | Bought to Open | Call | 11/15/2024 / $5 | 11 | $4.0300 |
| 8/19/2024 | Expired | Call | 8/16/2024 / $10 | 12 | $0.0000 |
| 8/19/2024 | Assigned | Put | 8/16/2024 / $10 | 1 | $0.0000 |
| 8/23/2024 | Sold to Open | Put | 9/20/2024 / $7.50 | -10 | $0.1000 |
| 8/23/2024 | Bought to Open | Put | 9/20/2024 / $5 | 10 | $0.0300 |
| 9/23/2024 | Assigned | Put | 9/20/2024 / $7.50 | 10 | $0.0000 |
| 9/23/2024 | Expired | Put | 9/20/2024 / $5 | -10 | $0.0000 |
| 9/25/2024 | Sold to Open | Put | 10/18/2024 / $7.50 | -6 | $0.2500 |
| 9/25/2024 | Sold to Open | Put | 10/18/2024 / $7.50 | -4 | $0.3100 |
| 9/25/2024 | Sold to Open | Put | 10/18/2024 / $7.50 | -1 | $0.3000 |
| 10/17/2024 | Sold to Open | Call | 11/15/2024 / $7.50 | -6 | $0.4500 |
| 10/18/2024 | Sold to Open | Put | 11/15/2024 / $7.50 | -10 | $0.3000 |
| 10/21/2024 | Expired | Put | 10/18/2024 / $7.50 | 11 | $0.0000 |
| 10/23/2024 | Sold to Open | Call | 11/15/2024 / $10 | -5 | $0.5300 |
| 11/12/2024 | Bought to Close | Put | 11/15/2024 / $7.50 | 2 | $0.1000 |
| 11/12/2024 | Sold to Open | Call | 11/15/2024 / $10 | -1 | $0.4000 |
| 11/12/2024 | Sold to Open | Put | 12/20/2024 / $10 | -5 | $0.6600 |
| 11/12/2024 | Sold to Open | Put | 12/20/2024 / $10 | -2 | $1.0500 |
| 11/12/2024 | Sold to Open | Put | 12/20/2024 / $10 | -1 | $0.9500 |
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $10 | -2 | $1.1000 |
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 5 | $3.1000 |
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $5 | 2 | $5.1000 |
| 11/12/2024 | Bought to Open | Put | 12/20/2024 / $7.50 | 5 | $0.1600 |
| 11/14/2024 | Sold to Open | Put | 12/20/2024 / $12.50 | -1 | $1.2000 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.9200 |
| 11/14/2024 | Bought to Open | Call | 2/21/2025 / $12.50 | 1 | $2.8100 |
| 11/15/2024 | Sold to Close | Call | 11/15/2024 / $5 | -7 | $7.2000 |
| 11/15/2024 | Sold to Close | Call | 11/15/2024 / $5 | -6 | $7.5200 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 6 | $5.0500 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 6 | $2.6200 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -6 | $2.9100 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -5 | $1.3500 |
| 11/15/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 7 | $5.0000 |
| 11/18/2024 | Expired | Put | 11/15/2024 / $7.50 | 8 | $0.0000 |
| 11/19/2024 | Sold to Open | Put | 12/20/2024 / $12.50 | -6 | $0.8900 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.7000 |
| 11/19/2024 | Bought to Open | Put | 1/17/2025 / $10 | 6 | $0.4300 |
| 11/21/2024 | Sold to Open | Call | 12/20/2024 / $17.50 | -1 | $0.3000 |
| 11/22/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.0500 |
| 11/22/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 2 | $5.3000 |
| 12/20/2024 | Bought to Close | Put | 12/20/2024 / $10 | 4 | $0.7800 |
| 12/20/2024 | Bought to Close | Put | 12/20/2024 / $10 | 2 | $0.7100 |
| 12/20/2024 | Bought to Close | Put | 12/20/2024 / $10 | 1 | $0.7700 |
| 12/20/2024 | Bought to Close | Put | 12/20/2024 / $10 | 1 | $0.7000 |
| 12/20/2024 | Bought to Close | Call | 12/20/2024 / $10 | 8 | $0.0400 |
| 12/20/2024 | Sold to Close | Call | 12/20/2024 / $7.50 | -5 | $1.9700 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 12/20/2024 | Sold to Close | Put | 1/17/2025 / $10 | -4 | $1.1500 |
| 12/20/2024 | Sold to Close | Put | 1/17/2025 / $10 | -2 | $0.9800 |
| 12/20/2024 | Sold to Open | Put | 1/17/2025 / $10 | -1 | $1.1200 |
| 12/20/2024 | Sold to Open | Put | 1/17/2025 / $10 | -1 | $1.0500 |
| 12/20/2024 | Sold to Open | Put | 1/17/2025 / $12.50 | -7 | $3.3300 |
| 12/20/2024 | Sold to Open | Call | 1/17/2025 / $10 | -8 | $0.4400 |
| 12/20/2024 | Bought to Open | Call | 2/21/2025 / $7.50 | 5 | $2.4000 |
| 12/20/2024 | Bought to Close | Put | 12/20/2024 / $12.50 | 7 | $3.3300 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $5 | -2 | $0.0000 |
| 12/23/2024 | Bought to Open | Put | 12/20/2024 / $7.50 | -5 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $15 | 2 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $12.50 | 6 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $17.50 | 1 | $0.0000 |
| 12/24/2024 | Sold to Open | Put | 1/17/2025 / $10 | -2 | $0.6700 |
| 12/26/2024 | Sold to Open | Put | 1/17/2025 / $10 | -4 | $0.5300 |
| 12/26/2024 | Bought to Open | Put | 2/21/2025 / $5 | 4 | $0.2300 |
| 1/3/2025 | Sold to Open | Put | 1/17/2025 / $10 | -2 | $0.6500 |
| 1/3/2025 | Sold to Open | Put | 1/17/2025 / $10 | -2 | $0.6100 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $10 | -1 | $1.5100 |
| 1/3/2025 | Bought to Open | Put | 1/17/2025 / $7.50 | 2 | $0.1000 |
| 1/3/2025 | Bought to Open | Put | 1/17/2025 / $5 | 2 | $0.0500 |
| 1/7/2025 | Sold to Open | Call | 1/17/2025 / $10 | -4 | $1.2000 |
| 1/7/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -5 | $0.3600 |
| 1/16/2025 | Bought to Close | Put | 1/17/2025 / $10 | 12 | $1.0800 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -9 | $1.6900 |
| 1/17/2025 | Assigned | Put | 1/17/2025 / $12.50 | 7 | $0.0000 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 9 | $2.1000 |
| 1/17/2025 | Sold to Open | Call | 2/21/2025 / $10 | -14 | $0.8000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $10 | 13 | $0.0000 |
| 1/21/2025 | Expired | Put | 1/17/2025 / $7.50 | -2 | $0.0000 |
| 1/21/2025 | Expired | Put | 1/17/2025 / $5 | -2 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 5 | $0.0000 |
| 1/24/2025 | Sold to Open | Call | 2/21/2025 / $10 | -1 | $1.0500 |
| 1/27/2025 | Sold to Open | Call | 2/21/2025 / $10 | -1 | $0.5000 |
| 1/27/2025 | Sold to Open | Put | 2/21/2025 / $7.50 | -2 | $0.4500 |
| 1/27/2025 | Bought to Open | Call | 5/16/2025 / $5 | 1 | $3.9200 |
| 1/30/2025 | Sold to Open | Put | 2/21/2025 / $10 | -4 | $1.7800 |
| 1/30/2025 | Sold to Open | Put | 2/21/2025 / $10 | -4 | $1.7700 |
| 1/30/2025 | Sold to Open | Put | 2/21/2025 / $7.50 | -2 | $0.3500 |
| 1/31/2025 | Sold to Open | Put | 2/21/2025 / $7.50 | -1 | $0.3000 |
| 2/20/2025 | Assigned | Put | 2/21/2025 / $10 | 8 | $0.0000 |
| 2/21/2025 | Sold to Close | Call | 2/21/2025 / $7.50 | -14 | $0.2100 |
| 2/21/2025 | Assigned | Put | 2/21/2025 / $10 | 6 | $0.0000 |
| 2/21/2025 | Bought to Close | Put | 2/21/2025 / $7.50 | 4 | $0.2000 |
| 2/21/2025 | Bought to Close | Put | 2/21/2025 / $7.50 | 1 | $0.0700 |
| 2/21/2025 | Sold to Open | Put | 3/21/2025 / $7.50 | -4 | $0.8000 |
| 2/21/2025 | Sold to Open | Put | 3/21/2025 / $7.50 | -1 | $0.8500 |
| 2/21/2025 | Bought to Open | Call | 3/21/2025 / $7.50 | 14 | $1.0900 |
| 2/24/2025 | Expired | Call | 2/21/2025 / $12.50 | -1 | $0.0000 |
| 2/24/2025 | Expired | Put | 2/21/2025 / $5 | -4 | $0.0000 |
| 2/24/2025 | Assigned | Put | 2/21/2025 / $10 | 6 | $0.0000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 2/24/2025 | Expired | Call | 2/21/2025 / $10 | 16 | $0.0000 |
| 2/24/2025 | Bought to Open | Call | 8/15/2025 / $5 | 4 | $3.0000 |

**Account 4**

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 12/18/2023 | Bought to Open | Call | 2/16/2024 / $5 | 7 | $5.3000 |
| 12/19/2023 | Sold to Open | Call | 1/19/2024 / $10 | -6 | $0.8500 |
| 12/19/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.6700 |
| 12/20/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.7700 |
| 12/20/2023 | Bought to Open | Call | 5/17/2024 / $5 | 10 | $5.3000 |
| 12/26/2023 | Sold to Open | Call | 1/19/2024 / $12.50 | -9 | $0.0500 |
| 12/29/2023 | Bought to Open | Call | 2/16/2024 / $5 | 3 | $5.2000 |
| 12/29/2023 | Sold to Open | Call | 1/19/2024 / $10 | -3 | $0.4500 |
| 1/22/2024 | Expired Options | Call | 1/19/2024 / $10 | 11 | $0.0000 |
| 1/22/2024 | Expired Options | Call | 1/19/2024 / $12.50 | 9 | $0.0000 |
| 2/16/2024 | Sold to Close | Call | 2/16/2024 / $5 | -10 | $3.4000 |
| 2/16/2024 | Bought to Open | Call | 5/17/2024 / $5 | 1 | $3.9000 |
| 2/16/2024 | Bought to Open | Call | 5/17/2024 / $5 | 10 | $3.8000 |
| 3/8/2024 | Bought to Open | Call | 8/16/2024 / $5 | 1 | $4.3000 |
| 3/11/2024 | Bought to Open | Call | 8/16/2024 / $5 | 2 | $4.4800 |
| 3/11/2024 | Sold to Open | Call | 3/15/2024 / $7.50 | -1 | $1.8000 |
| 3/11/2024 | Sold to Open | Call | 4/19/2024 / $10 | -10 | $0.3000 |
| 3/11/2024 | Sold to Open | Call | 4/19/2024 / $10 | -3 | $0.3500 |
| 3/12/2024 | Bought to Open | Call | 8/16/2024 / $5 | 2 | $4.4000 |
| 3/14/2024 | Sold to Open | Call | 4/19/2024 / $10 | -2 | $0.4000 |
| 3/18/2024 | Assigned | Call | 3/15/2024 / $7.50 | 1 | $0.0000 |
| 3/18/2024 | Sold to Open | Call | 4/19/2024 / $10 | -5 | $0.3000 |
| 4/2/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -6 | $0.2000 |
| 4/15/2024 | Sold to Open | Call | 5/17/2024 / $10 | -2 | $0.6000 |
| 4/15/2024 | Sold to Open | Call | 5/17/2024 / $10 | -1 | $0.4300 |
| 4/22/2024 | Assigned | Call | 4/19/2024 / $10 | 20 | $0.0000 |
| 4/22/2024 | Expired | Call | 4/19/2024 / $12.50 | 6 | $0.0000 |
| 4/25/2024 | Sold to Open | Call | 5/17/2024 / $12.50 | -22 | $0.1500 |
| 5/15/2024 | Sold to Close | Call | 5/17/2024 / $5 | -20 | $6.7300 |
| 5/15/2024 | Bought to Open | Call | 8/16/2024 / $5 | 20 | $6.9300 |
| 5/20/2024 | Exercised | Call | 5/17/2024 / $5 | -1 | $0.0000 |
| 5/20/2024 | Assigned | Call | 5/17/2024 / $10 | 3 | $0.0000 |
| 5/20/2024 | Expired | Call | 5/17/2024 / $12.50 | 22 | $0.0000 |
| 6/10/2024 | Sold to Open | Call | 6/21/2024 / $10 | -10 | $0.2500 |
| 6/21/2024 | Bought to Close | Call | 6/21/2024 / $10 | 10 | $0.3800 |
| 6/21/2024 | Sold to Open | Call | 7/19/2024 / $10 | -10 | $0.6500 |
| 7/3/2024 | Sold to Open | Call | 7/19/2024 / $10 | -4 | $0.0500 |
| 7/3/2024 | Bought to Open | Call | 2/21/2025 / $5 | 3 | $4.8000 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 14 | $0.0000 |
| 7/26/2024 | Sold to Open | Call | 8/16/2024 / $10 | -1 | $0.3000 |
| 8/19/2024 | Exercised | Call | 8/16/2024 / $5 | -25 | $0.0000 |
| 8/19/2024 | Expired | Call | 8/16/2024 / $10 | 1 | $0.0000 |
| 9/25/2024 | Sold to Open | Call | 10/18/2024 / $7.50 | -12 | $0.1900 |
| 10/21/2024 | Assigned | Call | 10/18/2024 / $7.50 | 12 | $0.0000 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -14 | $0.2500 |
| 10/22/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.3000 |
| 10/23/2024 | Sold to Open | Call | 11/15/2024 / $10 | -1 | $0.5600 |
| 10/24/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 2 | $2.8000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $5 | 2 | $5.2000 |
| 11/14/2024 | Bought to Close | Call | 11/15/2024 / $10 | 2 | $3.8500 |
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $15 | -2 | $0.2000 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 3 | $2.6600 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 12 | $2.6400 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $15 | 2 | $0.0300 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -12 | $2.9200 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $1.4400 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $15 | -2 | $0.6500 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -10 | $1.4900 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $1.3800 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $15 | -3 | $0.6000 |
| 11/19/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 12 | $5.6000 |
| 11/22/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2000 |
| 11/25/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2500 |
| 11/25/2024 | Sold to Open | Call | 12/20/2024 / $15 | -2 | $0.4500 |
| 11/26/2024 | Bought to Open | Call | 2/21/2025 / $7.50 | 3 | $6.0000 |
| 12/20/2024 | Bought to Close | Call | 12/20/2024 / $10 | 12 | $0.0300 |
| 12/20/2024 | Sold to Open | Call | 1/17/2025 / $10 | -12 | $0.4500 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $7.50 | -2 | $0.0000 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $5 | -2 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $12.50 | 18 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $15 | 7 | $0.0000 |
| 12/23/2024 | Sold to Open | Call | 1/17/2025 / $10 | -2 | $0.6000 |
| 12/30/2024 | Bought to Open | Call | 2/21/2025 / $7.50 | 3 | $3.7200 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -20 | $0.5400 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $10 | -1 | $1.5000 |
| 1/6/2025 | Bought to Open | Call | 08/15/2025 / $15 | 8 | $2.1500 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -9 | $1.8900 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 9 | $2.2900 |
| 1/17/2025 | Bought to Close | Call | 1/17/2025 / $10 | 12 | $0.0500 |
| 1/17/2025 | Bought to Close | Call | 1/17/2025 / $10 | 3 | $0.1000 |
| 1/17/2025 | Sold to Open | Call | 02/21/2025 / $10 | -3 | $0.9000 |
| 1/17/2025 | Sold to Open | Call | 02/21/2025 / $10 | -12 | $0.8500 |
| 1/21/2025 | Exercised | Call | 1/17/2025 / $7.50 | -3 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 20 | $0.0000 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $12.50 | -1 | $0.3500 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $12.50 | -1 | $0.3500 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $12.50 | -1 | $0.3500 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $12.50 | -3 | $0.3500 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $12.50 | -15 | $0.3500 |
| 2/24/2025 | Exercised | Call | 2/21/2025 / $5 | -3 | $0.0000 |
| 2/24/2025 | Exercised | Call | 2/21/2025 / $7.50 | -15 | $0.0000 |
| 2/24/2025 | Expired | Call | 02/21/2025 / $10 | 15 | $0.0000 |
| 2/24/2025 | Expired | Call | 02/21/ 2025 / $12.50 | 21 | $0.0000 |

## Account 5

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/14/2023 | Bought to Close | Call | 11/15/2024 / $10 | 2 | $3.1500 |
| 12/13/2023 | Bought to Open | Call | 2/16/2024 / $5 | 1 | $4.9600 |
| 12/13/2023 | Bought to Open | Put | 1/19/2024 / $7.50 | 6 | $0.5800 |
| 12/13/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.4600 |
| 12/13/2023 | Sold to Open | Put | 1/19/2024 / $10 | -6 | $0.9300 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 12/15/2023 | Bought to Open | Call | 2/16/2024 / $5 | 1 | $5.2000 |
| 12/15/2023 | Bought to Open | Call | 2/16/2024 / $5 | 1 | $5.1500 |
| 12/15/2023 | Bought to Open | Call | 2/16/2024 / $5 | 1 | $5.0700 |
| 12/15/2023 | Bought to Open | Put | 1/19/2024 / $7.50 | 3 | $0.3300 |
| 12/15/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.6000 |
| 12/15/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.5500 |
| 12/15/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.4700 |
| 12/15/2023 | Sold to Open | Put | 1/19/2024 / $10 | -3 | $0.7300 |
| 12/15/2023 | Sold to Open | Put | 1/19/2024 / $10 | -2 | $0.9000 |
| 12/15/2023 | Bought to Open | Put | 1/19/2024 / $5 | 2 | $0.4000 |
| 12/18/2023 | Bought to Open | Call | 2/16/2024 / $5 | 1 | $5.4900 |
| 12/18/2023 | Bought to Open | Put | 1/19/2024 / $7.50 | 6 | $0.2600 |
| 12/18/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.8900 |
| 12/18/2023 | Sold to Open | Put | 1/19/2024 / $10 | -6 | $0.5500 |
| 12/20/2023 | Bought to Open | Call | 5/17/2024 / $7.50 | 4 | $3.2000 |
| 12/26/2023 | Bought to Open | Put | 2/16/2024 / $7.50 | 6 | $0.2500 |
| 12/28/2023 | Sold to Open | Put | 1/19/2024 / $10 | -6 | $0.1500 |
| 12/29/2023 | Bought to Open | Put | 1/19/2024 / $7.50 | 4 | $0.0300 |
| 12/29/2023 | Sold to Open | Put | 1/19/2024 / $10 | -4 | $0.3200 |
| 12/29/2023 | Bought to Open | Put | 2/16/2024 / $7.50 | 1 | $0.1000 |
| 1/2/2024 | Sold to Open | Put | 1/19/2024 / $10 | -1 | $0.5000 |
| 1/19/2024 | Bought to Open | Put | 2/16/2024 / $5 | 20 | $0.1000 |
| 1/22/2024 | Expired | Put | 1/19/2024 / $7.50 | -19 | $0.0000 |
| 1/22/2024 | Expired | Call | 1/19/2024 / $10 | 5 | $0.0000 |
| 1/22/2024 | Assigned | Put | 1/19/2024 / $10 | 28 | $0.0000 |
| 1/22/2024 | Expired | Put | 1/19/2024 / $5 | -2 | $0.0000 |
| 1/22/2024 | Bought to Open | Call | 8/16/2024 / $5 | 20 | $4.1000 |
| 2/16/2024 | Sold to Close | Call | 2/16/2024 / $5 | -2 | $3.7800 |
| 2/16/2024 | Sold to Close | Call | 2/16/2024 / $5 | -2 | $3.7300 |
| 2/16/2024 | Sold to Close | Call | 2/16/2024 / $5 | -1 | $3.7000 |
| 2/16/2024 | Bought to Open | Call | 4/19/2024 / $5 | 1 | $4.0000 |
| 2/16/2024 | Bought to Open | Call | 4/19/2024 / $5 | 2 | $4.0800 |
| 2/16/2024 | Bought to Open | Call | 4/19/2024 / $5 | 2 | $4.0300 |
| 2/20/2024 | Expired Options | Put | 2/16/2024 / $5 | -20 | $0.0000 |
| 2/27/2024 | Sold to Open | Call | 3/15/2024 / $7.50 | -4 | $0.7000 |
| 3/8/2024 | Sold to Open | Call | 4/19/2024 / $10 | -10 | $0.2600 |
| 3/11/2024 | Sold to Open | Call | 3/15/2024 / $10 | -7 | $0.2400 |
| 3/14/2024 | Bought to Open | Call | 8/16/2024 / $5 | 3 | $5.0500 |
| 3/14/2024 | Sold to Open | Call | 4/19/2024 / $10 | -3 | $0.4600 |
| 3/14/2024 | Sold to Open | Call | 3/15/2024 / $10 | -5 | $0.0500 |
| 3/15/2024 | Sold to Open | Call | 4/19/2024 / $10 | -12 | $0.5500 |
| 3/15/2024 | Sold to Open | Call | 4/19/2024 / $10 | -6 | $0.5000 |
| 3/15/2024 | Buy  to Close | Call | 3/15/2024 / $10 | 12 | $0.1500 |
| 3/15/2024 | Bought to Open | Call | 11/15/2024 / $5 | 5 | $5.3000 |
| 3/18/2024 | Bought to Open | Call | 5/17/2024 / $7.50 | 3 | $2.4000 |
| 3/18/2024 | Assigned | Call | 3/15/2024 / $7.50 | 4 | $0.0000 |
| 3/18/2024 | Sold to Open | Call | 4/19/2024 / $10 | -5 | $0.4500 |
| 3/26/2024 | Bought to Open | Put | 5/17/2024 / $7.50 | 4 | $0.1500 |
| 3/26/2024 | Bought to Open | Call | 8/16/2024 / $7.50 | 3 | $4.0000 |
| 3/26/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -3 | $0.2100 |
| 3/27/2024 | Bought to Open | Call | 8/16/2024 / $7.50 | 5 | $4.4500 |
| 3/27/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -5 | $0.2500 |
| 3/28/2024 | Bought to Close | Call | 4/19/2024 / $10 | 2 | $1.5600 |
| 3/28/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -2 | $0.2100 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 4/2/2024 | Bought to Open | Call | 8/16/2024 / $7.50 | 2 | $4.2000 |
| 4/2/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -2 | $0.1500 |
| 4/19/2024 | Bought to Open | Call | 8/16/2024 / $5 | 1 | $5.8800 |
| 4/19/2024 | Bought to Open | Call | 8/16/2024 / $5 | 1 | $5.7900 |
| 4/19/2024 | Sold to Close | Call | 4/19/2024 / $5 | -1 | $5.5300 |
| 4/19/2024 | Sold to Close | Call | 4/19/2024 / $5 | -1 | $5.4700 |
| 4/19/2024 | Bought to Close | Call | 4/19/2024 / $10 | 34 | $0.7500 |
| 4/19/2024 | Sold to Open | Call | 5/17/2024 / $10 | -34 | $0.9500 |
| 4/22/2024 | Exercised | Call | 4/19/2024 / $5 | -3 | $0.0000 |
| 4/22/2024 | Expired | Call | 4/19/2024 / $12.50 | 12 | $0.0000 |
| 5/15/2024 | Assigned | Call | 5/17/2024 / $10 | 15 | $0.0000 |
| 5/20/2024 | Exercised | Call | 5/17/2024 / $7.50 | -7 | $0.0000 |
| 5/20/2024 | Expired | Put | 5/17/2024 / $7.50 | -4 | $0.0000 |
| 5/20/2024 | Assigned | Call | 5/17/2024 / $10 | 19 | $0.0000 |
| 5/29/2024 | Sold to Open | Put | 6/21/2024 / $10 | -8 | $0.2000 |
| 6/10/2024 | Sold to Open | Call | 6/21/2024 / $10 | -5 | $0.3500 |
| 6/12/2024 | Sold to Open | Call | 6/21/2024 / $10 | -2 | $0.4000 |
| 6/21/2024 | Bought to Close | Call | 6/21/2024 / $10 | 7 | $0.3900 |
| 6/21/2024 | Sold to Open | Call | 7/19/2024 / $10 | -7 | $0.6500 |
| 6/24/2024 | Expired | Put | 6/21/2024 / $10 | 8 | $0.0000 |
| 7/2/2024 | Sold to Open | Call | 7/19/2024 / $10 | -3 | $0.0500 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 10 | $0.0000 |
| 7/22/2024 | Sold to Open | Call | 8/16/2024 / $10 | -25 | $0.2000 |
| 8/13/2024 | Sold to Close | Call | 8/16/2024 / $5 | -25 | $4.0000 |
| 8/13/2024 | Bought to Open | Call | 11/15/2024 / $5 | 25 | $4.1000 |
| 8/13/2024 | Sold to Open | Call | 9/20/2024 / $10 | -1 | $0.1000 |
| 8/16/2024 | Bought to Open | Call | 11/15/2024 / $5 | 10 | $3.8800 |
| 8/16/2024 | Sold to Close | Call | 8/16/2024 / $7.50 | -10 | $1.0000 |
| 8/19/2024 | Expired | Call | 8/16/2024 / $10 | 25 | $0.0000 |
| 8/19/2024 | Bought to Open | Put | 10/18/2024 / $5 | 12 | $0.8100 |
| 8/19/2024 | Sold to Open | Put | 10/18/2024 / $7.50 | -12 | $1.0300 |
| 8/23/2024 | Sold to Open | Call | 9/20/2024 / $10 | -10 | $0.1000 |
| 9/23/2024 | Expired | Call | 9/20/2024 / $10 | 11 | $0.0000 |
| 9/25/2024 | Sold to Open | Call | 10/18/2024 / $7.50 | -15 | $0.2300 |
| 10/17/2024 | Bought to Open | Call | 12/20/2024 / $5 | 2 | $3.5000 |
| 10/17/2024 | Bought to Open | Call | 12/20/2024 / $5 | 2 | $3.4100 |
| 10/18/2024 | Bought to Close | Call | 10/18/2024 / $7.50 | 9 | $0.7000 |
| 10/18/2024 | Sold to Open | Call | 11/15/2024 / $7.50 | -10 | $0.9500 |
| 10/21/2024 | Expired | Put | 10/18/2024 / $5 | -12 | $0.0000 |
| 10/21/2024 | Expired | Put | 10/18/2024 / $7.50 | 12 | $0.0000 |
| 10/21/2024 | Assigned | Call | 10/18/2024 / $7.50 | 6 | $0.0000 |
| 10/21/2024 | Bought to Open | Call | 12/20/2024 / $5 | 2 | $3.6000 |
| 10/21/2024 | Bought to Open | Call | 12/20/2024 / $5 | 4 | $3.9800 |
| 10/21/2024 | Bought to Open | Call | 12/20/2024 / $5 | 6 | $3.8000 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -30 | $0.2000 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.3500 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -1 | $0.3000 |
| 10/23/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.5000 |
| 10/24/2024 | Bought to Open | Put | 11/15/2024 / $7.50 | 3 | $4.7700 |
| 10/24/2024 | Sold to Open | Put | 11/15/2024 / $10 | -3 | $5.5200 |
| 10/24/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 2 | $2.5400 |
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $10 | -10 | $1.2000 |
| 11/13/2024 | Sold to Close | Call | 11/15/2024 / $5 | -8 | $7.8400 |
| 11/13/2024 | Sold to Close | Call | 11/15/2024 / $5 | -2 | $7.3800 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $10 | 1 | $2.8500 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $10 | 2 | $2.5500 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $10 | 2 | $2.1600 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -3 | $0.2200 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -2 | $0.4500 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -2 | $0.4000 |
| 11/13/2024 | Bought to Open | Call | 2/21/2025 / $10 | 4 | $4.3100 |
| 11/13/2024 | Bought to Open | Call | 2/21/2025 / $10 | 8 | $4.2100 |
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.7000 |
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $15 | -3 | $1.0200 |
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.6300 |
| 11/14/2024 | Sold to Close | Call | 11/15/2024 / $5 | -30 | $8.6800 |
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.6100 |
| 11/14/2024 | Bought to Open | Call | 2/21/2025 / $10 | 7 | $4.9000 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -2 | $1.8500 |
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $15 | -8 | $0.2500 |
| 11/14/2024 | Bought to Open | Put | 12/20/2024 / $7.50 | 4 | $0.1000 |
| 11/14/2024 | Sold to Open | Put | 12/20/2024 / $12.50 | -4 | $0.8800 |
| 11/14/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 30 | $6.5800 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 10 | $5.1200 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 10 | $2.5500 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 18 | $2.5700 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -18 | $2.9400 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -10 | $2.8700 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $12.50 | 8 | $0.2200 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -10 | $1.4000 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -8 | $1.4000 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $17.50 | -6 | $0.4000 |
| 11/15/2024 | Bought to Open | Call | 12/20/2024 / $20 | 5 | $0.2000 |
| 11/15/2024 | Bought to Open | Call | 12/20/2024 / $22.50 | 6 | $0.1800 |
| 11/18/2024 | Expired | Put | 11/15/2024 / $7.50 | -3 | $0.0000 |
| 11/18/2024 | Expired | Put | 11/15/2024 / $10 | 3 | $0.0000 |
| 11/18/2024 | Expired | Call | 11/15/2024 / $15 | 8 | $0.0000 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -7 | $1.4200 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $15 | -2 | $0.6000 |
| 11/19/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 8 | $5.5000 |
| 11/25/2024 | Sold to Open | Put | 12/20/2024 / $12.50 | -8 | $0.7700 |
| 11/25/2024 | Bought to Open | Put | 12/20/2024 / $10 | 8 | $0.1700 |
| 12/13/2024 | Bought to Open | Put | 2/21/2025 / $10 | 8 | $1.3000 |
| 12/13/2024 | Sold to Close | Put | 12/20/2024 / $10 | -8 | $0.3000 |
| 12/20/2024 | Expired Options | Put | 2/16/2024 / $7.50 | -7 | $0.0000 |
| 12/20/2024 | Bought to Close | Call | 12/20/2024 / $10 | 38 | $0.1300 |
| 12/20/2024 | Sold to Open | Call | 1/17/2025 / $10 | -38 | $0.5800 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $5 | -16 | $0.0000 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $7.50 | -2 | $0.0000 |
| 12/23/2024 | Expired Options | Call | 12/20/2024 / $12.50 | 28 | $0.0000 |
| 12/23/2024 | Sold to Open | Call | 12/20/2024 / $15 | 6 | $0.0000 |
| 12/23/2024 | Expired | Put | 12/20/2024 / $7.50 | -4 | $0.0000 |
| 12/23/2024 | Assigned | Put | 12/20/2024 / $12.50 | 12 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $17.50 | 6 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $20 | -5 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $22.50 | -6 | $0.0000 |
| 12/30/2024 | Bought to Open | Call | 2/21/2025 / $7.50 | 1 | $4.00 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -10 | $0.5900 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -5 | $0.4000 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -3 | $0.4000 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -2 | $0.6900 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $15 | -2 | $0.2800 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $15 | -6 | $0.1500 |
| 1/3/2025 | Sold to Open | Put | 1/17/2025 / $10 | -3 | $0.6100 |
| 1/3/2025 | Bought to Open | Put | 1/17/2025 / $5 | 3 | $0.0500 |
| 1/6/2025 | Bought to Open | Call | 05/16/2025 / $10 | 5 | $3.5000 |
| 1/7/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -4 | $0.3500 |
| 1/17/2025 | Sold to Open | Call | 2/21/2025 / $10 | -2 | $0.8400 |
| 1/17/2025 | Sold to Open | Call | 2/21/2025 / $10 | -16 | $0.8300 |
| 1/17/2025 | Sold to Close | Call | 2/21/2025 / $10 | -19 | $0.8700 |
| 1/17/2025 | Sold to Close | Put | 2/21/2025 / $10 | -3 | $1.5500 |
| 1/17/2025 | Sold to Close | Put | 2/21/2025 / $10 | -5 | $1.4900 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8100 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8100 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8200 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8200 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8300 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8300 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -2 | $1.8200 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -3 | $1.8200 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -20 | $1.7800 |
| 1/17/2025 | Bought to Close | Call | 1/17/2025 / $10 | 19 | $0.0700 |
| 1/17/2025 | Bought to Close | Call | 1/17/2025 / $10 | 15 | $0.0400 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 3 | $2.2100 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 1 | $2.2000 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 1 | $2.2100 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 1 | $2.2200 |
| 1/17/2025 | Bought to Close | Put | 1/17/2025 / $10 | 3 | $0.8700 |
| 1/17/2025 | Sold to Open | Put | 02/21/2025 / $7.50 | -5 | $0.3500 |
| 1/17/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 20 | $2.5000 |
| 1/17/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 2 | $2.5100 |
| 1/17/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 1 | $2.5000 |
| 1/17/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 1 | $2.5100 |
| 1/17/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 1 | $2.5200 |
| 1/17/2025 | Bought to Open | Put | 03/21/2025 / $7.50 | 5 | $0.6600 |
| 1/17/2025 | Bought to Open | Call | 05/16/2025 / $5 | 1 | $4.5900 |
| 1/17/2025 | Bought to Open | Call | 05/16/2025 / $5 | 1 | $4.6400 |
| 1/21/2025 | Exercised | Call | 1/17/2025 / $7.50 | -7 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $10 | 4 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 24 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $15 | 8 | $0.0000 |
| 1/21/2025 | Expired | Put | 1/17/2025 / $5 | -3 | $0.0000 |
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -8 | $0.3800 |
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -23 | $0.2500 |
| 1/21/2025 | Bought to Open | Call | 05/16/2025 / $5 | 3 | $4.9900 |
| 1/23/2025 | Sold to Open | Call | 2/21/2025 / $10 | -2 | $1.1700 |
| 1/23/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -1 | $0.3600 |
| 1/23/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 2 | $3.0500 |
| 1/23/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 1 | $3.0800 |
| 1/24/2025 | Sold to Open | Call | 2/21/2025 / $10 | -1 | $0.9800 |
| 1/24/2025 | Sold to Open | Call | 2/21/2025 / $10 | -1 | $1.0500 |
| 1/24/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -1 | $0.3600 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 1/24/2025 | Bought to Open | Call | 05/16/2025 / $10 | 3 | $2.0000 |
| 1/31/2025 | Sold to Open | Put | 02/21/2025 / $7.50 | -2 | $0.3400 |
| 2/6/2025 | Bought to Open | Call | 05/16/2025 / $7.50 | 15 | $2.3500 |
| 2/7/2025 | Sold to Open | Call | 2/21/2025 / $10 | -3 | $0.3000 |
| 2/19/2025 | Bought to Open | Call | 08/15/2025 / $5 | 2 | $3.8600 |
| 2/21/2025 | Bought to Close | Put | 02/21/2025 / $7.50 | 7 | $0.0100 |
| 2/21/2025 | Sold to Open | Put | 04/17/2025 / $7.50 | -7 | $1.0100 |
| 2/24/2025 | Expired | Call | 2/21/2025 / $10 | 25 | $0.0000 |
| 2/24/2025 | Exercised | Call | 2/21/2025 / $7.50 | -7 | $0.0000 |
| 2/24/2025 | Expired | Call | 02/21/2025 / $12.50 | 33 | $0.0000 |

## Account 6

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/28/2023 | Sold to Open | Call | 12/15/2023 / $10 | -1 | $0.2800 |
| 12/14/2023 | Sold to Open | Call | 1/19/2024 / $10 | -2 | $0.6800 |
| 12/18/2023 | Expired | Call | 12/15/2023 / $10 | 1 | $0.0000 |
| 12/18/2023 | Sold to Open | Call | 1/19/2024 / $10 | -4 | $0.6300 |
| 1/22/2024 | Expired | Call | 1/19/2024 / $10 | 6 | $0.0000 |
| 2/27/2024 | Sold to Open | Call | 3/15/2024 / $7.50 | -2 | $0.5400 |
| 3/11/2024 | Sold to Open | Call | 3/15/2024 / $10 | -4 | $0.2600 |
| 3/15/2024 | Bought to Close | Call | 3/15/2024 / $10 | 4 | $0.1500 |
| 3/15/2024 | Sold to Open | Call | 4/19/2024 / $10 | -4 | $0.5500 |
| 3/15/2024 | Sold to Open | Call | 4/19/2024 / $10 | -2 | $0.5500 |
| 3/18/2024 | Assigned | Call | 3/15/2024 / $7.50 | 2 | $0.0000 |
| 3/22/2024 | Sold to Open | Call | 4/19/2024 / $10 | -1 | $1.1100 |
| 3/22/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -6 | $0.0500 |
| 4/15/2024 | Sold to Open | Call | 4/19/2024 / $10 | -1 | $0.2500 |
| 4/19/2024 | Bought to Close | Call | 4/19/2024 / $10 | 8 | $1.0300 |
| 4/19/2024 | Sold to Open | Call | 5/17/2024 / $10 | -8 | $1.2000 |
| 4/22/2024 | Expired | Call | 4/19/2024 / $12.50 | 6 | $0.0000 |
| 5/13/2024 | Sold to Open | Call | 5/17/2024 / $12.50 | -7 | $0.2000 |
| 5/15/2024 | Assigned | Call | 5/17/2024 / $10 | 4 | $0.0000 |
| 5/20/2024 | Assigned | Call | 5/17/2024 / $10 | 4 | $0.0000 |
| 5/20/2024 | Expired | Call | 5/17/2024 / $12.50 | 7 | $0.0000 |
| 6/10/2024 | Sold to Open | Call | 6/21/2024 / $10 | -5 | $0.3000 |
| 6/18/2024 | Sold to Open | Call | 6/21/2024 / $10 | -1 | $0.4500 |
| 6/21/2024 | Bought to Close | Call | 6/21/2024 / $10 | 6 | $0.3900 |
| 6/21/2024 | Sold to Open | Call | 7/19/2024 / $10 | -6 | $0.6500 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 6 | $0.0000 |
| 7/22/2024 | Sold to Open | Call | 8/16/2024 / $10 | -7 | $0.2600 |
| 7/26/2024 | Sold to Open | Call | 8/16/2024 / $10 | -1 | $0.3000 |
| 8/19/2024 | Expired | Call | 8/16/2024 / $10 | 8 | $0.0000 |
| 10/17/2024 | Sold to Open | Call | 11/15/2024 / $7.50 | -2 | $0.4500 |
| 10/17/2024 | Sold to Open | Call | 10/18/2024 / $7.50 | -5 | $0.2000 |
| 10/21/2024 | Assigned | Call | 10/18/2024 / $7.50 | 5 | $0.0000 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -6 | $0.1100 |
| 10/23/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.4500 |
| 11/12/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $2.6400 |
| 11/12/2024 | Sold to Open | Call | 11/15/2024 / $10 | -1 | $0.4400 |
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $10 | -2 | $1.2500 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $4.6700 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $10 | 1 | $2.3500 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.5000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.3000 |
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.3200 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $1.0700 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 8 | $2.8200 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -8 | $3.1200 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $12.50 | 2 | $0.5200 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -2 | $1.6400 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.6500 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $15 | -2 | $0.7700 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $1.3800 |
| 11/22/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.1500 |
| 11/26/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2500 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $10 | 10 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $12.50 | 9 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $15 | 3 | $0.0000 |
| 12/26/2024 | Sold to Open | Call | 1/17/2025 / $10 | -12 | $0.7500 |
| 12/27/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -10 | $0.2000 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -2 | $0.5900 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $15 | -2 | $0.2900 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -4 | $0.4500 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $10 | 12 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 16 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $15 | 2 | $0.0000 |
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $10 | -17 | $0.8500 |
| 1/23/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -11 | $0.4000 |
| 1/30/2025 | Sold to Open | Call | 02/21/2025 / $10 | -1 | $0.5500 |
| 2/24/2025 | Expired | Call | 02/21/2025 / $10 | 18 | $0.0000 |
| 2/24/2025 | Expired | Call | 02/21/2025 / $12.50 | 11 | $0.0000 |

**Account 7**

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 12/26/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.7500 |
| 12/28/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.8200 |
| 1/22/2024 | Expired Options | Call | 1/19/2024 / $10 | 2 | $0.0000 |
| 3/13/2024 | Sold to Open | Call | 4/19/2024 / $10 | -5 | $0.5000 |
| 3/22/2024 | Sold to Open | Call | 4/19/2024 / $10 | -1 | $1.0900 |
| 3/22/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -1 | $0.1000 |
| 4/22/2024 | Assigned | Call | 4/19/2024 / $10 | 6 | $0.0000 |
| 4/22/2024 | Expired | Call | 4/19/2024 / $12.50 | 1 | $0.0000 |
| 7/2/2024 | Sold to Open | Call | 7/19/2024 / $10 | -2 | $0.0700 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 2 | $0.0000 |
| 10/18/2024 | Sold to Open | Call | 11/15/2024 / $10 | -3 | $0.1000 |
| 10/23/2024 | Bought to Open | Call | 11/15/2024 / $7.50 | 5 | $1.5900 |
| 10/23/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 6 | $2.0000 |
| 10/25/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.5800 |
| 11/12/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.2800 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -2 | $0.1900 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.8100 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 2 | $2.6200 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $12.50 | 2 | $0.2700 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -2 | $1.4400 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -2 | $1.3900 |
| 11/18/2024 | Exercised | Call | 11/15/2024 / $10 | 5 | $0.0000 |

Docusign Envelope ID: A93C5EE4-A2BB-472F-B81C-2605B1238F84

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/18/2024 | Exercised | Call | 11/15/2024 / $7.50 | -5 | $0.0000 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.7000 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -6 | $1.5400 |
| 11/25/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.4100 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $7.50 | -6 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $15 | 3 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $12.50 | 10 | $0.0000 |
| 12/26/2024 | Sold to Open | Call | 1/17/2025 / $10 | -10 | $0.8000 |
| 12/26/2024 | Sold to Open | Call | 1/17/2025 / $10 | -1 | $0.8000 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -8 | $0.5900 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -2 | $0.5700 |
| 12/31/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -2 | $0.5700 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $10 | -1 | $1.4000 |
| 1/7/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -3 | $0.3900 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $10 | 12 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 15 | $0.0000 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $10 | -9 | $1.0500 |
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -12 | $0.3500 |
| 2/6/2025 | Sold to Open | Call | 02/21/ 2025 / $10 | -1 | $0.3500 |
| 2/24/2025 | Expired | Call | 02/21/ 2025 / $10 | 10 | $0.0000 |
| 2/24/2025 | Expired | Call | 02/21/2025 / $12.50 | 12 | $0.0000 |

## Account 9

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 4/4/2024 | Sold to Open | Call | 04/19/2024 / $12.50 | -1 | $0.1500 |
| 4/16/2024 | Sold to Open | Call | 05/17/2024 / $10.00 | -1 | $0.6000 |
| 4/19/2024 | Expired | Call | 04/19/2024 / $12.50 | 1 | $0.0000 |
| 5/14/2024 | Assigned | Call | 05/17/2024 / $10.00 | 1 | $0.0000 |
| 6/12/2024 | Sold to Open | Call | 06/21/2024 / $10.00 | -1 | $0.4000 |
| 6/21/2024 | Assigned | Call | 06/21/2024 / $10.00 | 1 | $0.0000 |
| 7/12/2024 | Sold to Open | Call | 08/16/2024 / $10.00 | -1 | $0.4000 |
| 7/26/2024 | Sold to Open | Call | 08/16/2024 / $10.00 | -1 | $0.2500 |
| 8/16/2024 | Expired | Call | 08/16/2024 / $10.00 | 2 | $0.0000 |
| 8/22/2024 | Sold to Open | Call | 09/20/2024 / $10.00 | -4 | $0.1000 |
| 9/9/2024 | Bought to Open | Put | 09/20/2024 / $5.00 | 3 | $0.0300 |
| 9/9/2024 | Sold to Open | Put | 09/20/2024 / $7.50 | -3 | $0.1300 |
| 9/20/2024 | Expired | Call | 09/20/2024 / $10.00 | 4 | $0.0000 |
| 9/20/2024 | Expired | Put | 09/20/2024 / $5.00 | -3 | $0.0000 |
| 9/20/2024 | Assigned | Put | 09/20/2024 / $7.50 | 3 | $0.0000 |
| 9/25/2024 | Sold to Open | Call | 10/18/2024 / $7.50 | -7 | $0.1200 |
| 10/17/2024 | Bought to Close | Call | 10/18/2024 / $7.50 | 7 | $0.1500 |
| 10/17/2024 | Sold to Open | Call | 11/15/2024 / $7.50 | -7 | $0.4500 |
| 10/17/2024 | Sold to Open | Call | 11/15/2024 / $7.50 | -1 | $0.3500 |
| 10/17/2024 | Bought to Open | Call | 12/20/2024 / $5.00 | 1 | $3.5000 |
| 10/17/2024 | Bought to Open | Call | 12/20/2024 / $5.00 | 2 | $2.9300 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10.00 | -3 | $0.1500 |
| 10/24/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 1 | $2.8000 |
| 11/4/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 2 | $1.8500 |
| 11/11/2024 | Bought to Open | Call | 12/20/2024 / $5.00 | 1 | $4.3000 |
| 11/12/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $3.1000 |
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $10.00 | -1 | $1.2500 |
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $0.8000 |
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $5.00 | 1 | $5.5000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.4500 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.5200 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $4.9000 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $5.1700 |
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2800 |
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.5500 |
| 11/14/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $5.7400 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $10.00 | -1 | $3.5400 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10.00 | 3 | $2.5700 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $12.50 | 3 | $0.3200 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $5.2600 |
| 11/15/2024 | Assigned | Call | 11/15/2024 / $7.50 | 3 | $0.0000 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10.00 | -3 | $2.9200 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $1.4200 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.5600 |
| 11/18/2024 | Bought to Open | Call | 01/17/2025 / $7.50 | 6 | $5.2200 |
| 11/18/2024 | Bought to Open | Call | 02/21/2025 / $7.50 | 1 | $5.3000 |
| 11/18/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -6 | $1.2200 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.4000 |
| 11/20/2024 | Bought to Open | Call | 01/17/2025 / $10.00 | 1 | $3.3000 |
| 11/20/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.1100 |
| 11/22/2024 | Bought to Open | Call | 02/21/2025 / $5.00 | 1 | $8.0000 |
| 11/22/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2000 |
| 11/25/2024 | Bought to Open | Call | 02/21/2025 / $7.50 | 1 | $5.7000 |
| 11/25/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.3000 |
| 11/26/2024 | Bought to Open | Call | 02/21/2025 / $7.50 | 1 | $5.8000 |
| 11/26/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2000 |
| 11/26/2024 | Sold to Open | Call | 12/20/2024 / $17.50 | -1 | $0.6400 |
| 11/26/2024 | Bought to Open | Call | 12/20/2024 / $22.50 | 1 | $0.4400 |
| 12/17/2024 | Sold to Close | Call | 01/17/2025 / $10.00 | -1 | $0.6200 |
| 12/17/2024 | Bought to Open | Call | 02/21/2025 / $5.00 | 5 | $5.4100 |
| 12/17/2024 | Bought to Open | Call | 02/21/2025 / $7.50 | 1 | $2.7200 |
| 12/17/2024 | Sold to Close | Call | 12/20/2024 / $5.00 | -5 | $5.1800 |
| 12/20/2024 | Sold to Open | Call | 01/17/2025 / $10.00 | -5 | $0.4800 |
| 12/20/2024 | Bought to Close | Call | 12/20/2024 / $10.00 | 5 | $0.0800 |
| 12/20/2024 | Expired | Call | 12/20/2024 / $12.50 | 19 | $0.0000 |
| 12/20/2024 | Expired | Call | 12/20/2024 / $17.50 | 1 | $0.0000 |
| 12/20/2024 | Expired | Call | 12/20/2024 / $22.50 | -1 | $0.0000 |
| 12/20/2024 | Exercised | Call | 12/20/2024 / $7.50 | -3 | $0.0000 |
| 12/23/2024 | Sold to Open | Call | 01/17/2025 / $10.00 | -3 | $0.4500 |
| 12/26/2024 | Sold to Open | Call | 01/17/2025 / $12.50 | -11 | $0.2200 |
| 12/26/2024 | Bought to Open | Call | 02/21/2025 / $5.00 | 1 | $5.7000 |
| 12/30/2024 | Sold to Open | Call | 01/17/2025 / $12.50 | -1 | $0.5000 |
| 12/30/2024 | Sold to Open | Call | 01/17/2025 / $12.50 | -3 | $0.3500 |
| 12/30/2024 | Sold to Open | Call | 01/17/2025 / $15.00 | -3 | $0.3000 |
| 12/30/2024 | Bought to Open | Call | 05/16/2025 / $7.50 | 1 | $3.9500 |
| 1/3/2025 | Sold to Open | Call | 01/17/2025 / $10.00 | -2 | $1.5000 |
| 1/3/2025 | Sold to Open | Call | 01/17/2025 / $12.50 | -1 | $0.5000 |
| 1/7/2025 | Sold to Open | Call | 01/17/2025 / $10.00 | -2 | $1.3000 |
| 1/16/2025 | Bought to Close | Call | 01/17/2025 / $10.00 | 12 | $0.0400 |
| 1/16/2025 | Sold to Open | Call | 02/21/2025 / $10.00 | -12 | $0.7400 |
| 1/17/2025 | Expired | Call | 01/17/2025 / $12.50 | 16 | $0.0000 |
| 1/17/2025 | Expired | Call | 01/17/2025 / $15.00 | 3 | $0.0000 |
| 1/17/2025 | Exercised | Call | 01/17/2025 / $7.50 | -6 | $0.0000 |

Docusign Envelope ID: A93C5EE4-A2BB-472F-B81C-2605B1238F84

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $10.00 | -1 | $1.1000 |
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -12 | $0.2800 |
| 1/22/2025 | Bought to Open | Call | 05/16/2025 / $7.50 | 1 | $2.8500 |
| 1/27/2025 | Bought to Open | Call | 08/15/2025 / $5.00 | 2 | $4.3000 |
| 1/30/2025 | Sold to Open | Call | 02/21/2025 / $10.00 | -1 | $0.5500 |
| 2/19/2025 | Bought to Open | Call | 08/15/2025 / $5.00 | 1 | $3.7400 |
| 2/21/2025 | Expired | Call | 02/21/2025 / $10.00 | 14 | $0.0000 |
| 2/21/2025 | Expired | Call | 02/21/2025 / $12.50 | 12 | $0.0000 |
| 2/21/2025 | Sold to Close | Call | 02/21/2025 / $5.00 | -7 | $2.9000 |
| 2/21/2025 | Exercised | Call | 02/21/2025 / $7.50 | -4 | $0.0000 |
| 2/21/2025 | Sold to Open | Call | 03/21/2025 / $10.00 | -2 | $0.3300 |
| 2/21/2025 | Bought to Open | Call | 05/16/2025 / $5.00 | 7 | $3.2200 |
| 3/7/2025 | Sold to Open | Call | 03/21/2025 / $10.00 | -2 | $0.1000 |