# EXHIBIT C

| Walter Schroeder's Financial Interest in Net Power Inc. Securities | | |
|---|---|---|
| Account 1 | Common Stock: | -$348.37 |
| | Warrants: | -$260.00 |
| Account 2 | Common Stock: | -$65,410.79 |
| | Warrants: | -$14,491.26 |
| | Options: | $9,786.00 |
| Account 3 | Common Stock: | -$19,171.80 |
| | Warrants: | -$579.31 |
| | Options: | -$825.85 |
| Account 4 | Common Stock: | -$17,861.05 |
| | Warrants: | -$2,107.00 |
| | Options: | -$19,584.00 |
| Account 5 | Common Stock: | -$20,042.09 |
| | Warrants: | -$8,439.25 |
| | Options: | -$26,074.92 |
| Account 6 | Common Stock: | -$27,765.05 |
| | Warrants: | -$141.31 |
| | Options: | $6,567.00 |
| Account 7 | Common Stock: | -$17,182.39 |
| | Warrants: | -$582.01 |
| | Options: | $3,126.00 |
| Account 8 | Common Stock: | -$5,789.73 |
| | Warrants: | -$33,415.45 |
| Account 9 | Common Stock: | -$10,778.95 |
| | Warrants: | -$657.57 |
| | Options: | -$7,328.00 |
| **COMBINED TOTAL:** | | **-$279,357.16** |

# Financial Interest Analysis

| Company Name: | Net Power Inc. |
|---|---|
| Ticker: | 06/09/2023 - 03/07/2025 |
| Class Period: | Walter Schroeder |
| Name: | |

## Common Stock

### Account 1

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/9/2023 | 100 | $14.6100 | -$1,461.0000 | | $0.0000 | -$1,461.00 |
| 6/16/2023 | -100 | | $0.0000 | $12.0013 | $1,200.1300 | $1,200.13 |
| 8/25/2023 | 50 | $15.9200 | -$796.0000 | | $0.0000 | -$796.00 |
| 9/1/2023* | -50 | | $0.0000 | $14.1700 | $708.5000 | $708.50 |

| Shares Retained: | 0 | | | | Subtotal: | -$348.37 |
|---|---|---|---|---|---|---|
| | | | 90-Day Average Price | | 90-Day Average: | $0.00 |
| | | | $2.2860 | | Total: | -$348.37 |

*Transfer to Account 2

### Account 2

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/1/2023* | 50 | $14.1700 | -$708.5000 | | $0.0000 | -$708.50 |
| 11/22/2023 | 50 | $10.4500 | -$522.5000 | | $0.0000 | -$522.50 |
| 11/28/2023 | 200 | $9.9300 | -$1,986.0000 | | $0.0000 | -$1,986.00 |
| 11/29/2023 | 100 | $9.7500 | -$975.0000 | | $0.0000 | -$975.00 |
| 12/15/2023 | 100 | $10.1400 | -$1,014.0000 | | $0.0000 | -$1,014.00 |
| 12/18/2023 | 500 | $10.0300 | -$5,015.0000 | | $0.0000 | -$5,015.00 |
| 12/18/2023 | 100 | $10.0400 | -$1,004.0000 | | $0.0000 | -$1,004.00 |
| 12/19/2023 | 300 | $10.2400 | -$3,072.0000 | | $0.0000 | -$3,072.00 |
| 12/20/2023 | 225 | $10.3350 | -$2,325.3750 | | $0.0000 | -$2,325.38 |
| 12/29/2023 | 100 | $10.1300 | -$1,013.0000 | | $0.0000 | -$1,013.00 |
| 1/30/2024 | 100 | $9.1800 | -$918.0000 | | $0.0000 | -$918.00 |
| 3/19/2024 | 100 | $9.7900 | -$979.0000 | | $0.0000 | -$979.00 |
| 3/20/2024 | 50 | $9.6000 | -$480.0000 | | $0.0000 | -$480.00 |
| 3/21/2024 | 100 | $10.3800 | -$1,038.0000 | | $0.0000 | -$1,038.00 |
| 3/22/2024 | 25 | $10.6000 | -$265.0000 | | $0.0000 | -$265.00 |
| 3/25/2024 | 125 | $10.9500 | -$1,368.7500 | | $0.0000 | -$1,368.75 |
| 4/1/2024 | 100 | $11.5100 | -$1,151.0000 | | $0.0000 | -$1,151.00 |
| 4/2/2024 | 200 | $10.8500 | -$2,170.0000 | | $0.0000 | -$2,170.00 |
| 4/5/2024 | 75 | $10.9503 | -$821.2725 | | $0.0000 | -$821.27 |
| 4/26/2024 | 100 | $11.2100 | -$1,121.0000 | | $0.0000 | -$1,121.00 |
| 5/6/2024 | 100 | $11.2700 | -$1,127.0000 | | $0.0000 | -$1,127.00 |
| 5/14/2024 | 50 | $11.3950 | -$569.7500 | | $0.0000 | -$569.75 |
| 5/15/2024 | -400 | | $0.0000 | $10.0000 | $4,000.0000 | $4,000.00 |
| 5/20/2024 | -600 | | $0.0000 | $10.0000 | $6,000.0000 | $6,000.00 |
| 6/20/2024 | 100 | $10.4800 | -$1,048.0000 | | $0.0000 | -$1,048.00 |
| 7/8/2024 | 50 | $9.6193 | -$480.9650 | | $0.0000 | -$480.97 |
| 8/6/2024 | 100 | $8.5400 | -$854.0000 | | $0.0000 | -$854.00 |
| 8/14/2024 | 100 | $8.4200 | -$842.0000 | | $0.0000 | -$842.00 |
| 10/17/2024 | 275 | $8.1032 | -$2,228.3800 | | $0.0000 | -$2,228.38 |
| 10/17/2024 | 100 | $8.0639 | -$806.3900 | | $0.0000 | -$806.39 |
| 10/17/2024 | 50 | $8.1000 | -$405.0000 | | $0.0000 | -$405.00 |
| 10/21/2024 | -1,000 | | $0.0000 | $7.5000 | $7,500.0000 | $7,500.00 |
| 10/25/2024 | 100 | $9.1700 | -$917.0000 | | $0.0000 | -$917.00 |
| 11/12/2024 | 200 | $10.3700 | -$2,074.0000 | | $0.0000 | -$2,074.00 |
| 11/12/2024 | 200 | $10.0700 | -$2,014.0000 | | $0.0000 | -$2,014.00 |
| 11/12/2024 | 200 | $10.0600 | -$2,012.0000 | | $0.0000 | -$2,012.00 |
| 11/14/2024 | 200 | $13.2400 | -$2,648.0000 | | $0.0000 | -$2,648.00 |
| 11/14/2024 | 175 | $13.2185 | -$2,313.2375 | | $0.0000 | -$2,313.24 |
| 11/14/2024 | 100 | $13.3400 | -$1,334.0000 | | $0.0000 | -$1,334.00 |
| 11/19/2024 | 800 | $13.1800 | -$10,544.0000 | | $0.0000 | -$10,544.00 |
| 11/19/2024 | 100 | $13.4381 | -$1,343.8100 | | $0.0000 | -$1,343.81 |
| 11/19/2024 | 100 | $13.2619 | -$1,326.1900 | | $0.0000 | -$1,326.19 |
| 11/19/2024 | 50 | $13.5299 | -$676.4950 | | $0.0000 | -$676.50 |
| 11/19/2024 | 15 | $13.4600 | -$201.9000 | | $0.0000 | -$201.90 |
| 11/20/2024 | 2,000 | $12.7700 | -$25,540.0000 | | $0.0000 | -$25,540.00 |
| 11/20/2024 | 100 | $12.3900 | -$1,239.0000 | | $0.0000 | -$1,239.00 |
| 11/21/2024 | 100 | $12.9500 | -$1,295.0000 | | $0.0000 | -$1,295.00 |
| 11/22/2024 | 10 | $12.7500 | -$127.5000 | | $0.0000 | -$127.50 |
| 11/25/2024 | 50 | $12.8805 | -$644.0250 | | $0.0000 | -$644.03 |
| 11/27/2024 | 10 | $13.1743 | -$131.7430 | | $0.0000 | -$131.74 |
| 12/13/2024 | 100 | $10.0800 | -$1,008.0000 | | $0.0000 | -$1,008.00 |
| 12/18/2024 | 100 | $10.2100 | -$1,021.0000 | | $0.0000 | -$1,021.00 |
| 12/26/2024 | 100 | $10.5621 | -$1,056.2100 | | $0.0000 | -$1,056.21 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/27/2024 | 66 | $10.3790 | -$685.0140 | | $0.0000 | -$685.01 |
| 12/27/2024 | 34 | $10.3750 | -$352.7500 | | $0.0000 | -$352.75 |
| 1/3/2025 | 65 | $10.8625 | -$706.0625 | | $0.0000 | -$706.06 |
| 1/21/2025 | 600 | $7.5000 | -$4,500.0000 | | $0.0000 | -$4,500.00 |
| 1/21/2025 | 100 | $10.0000 | -$1,000.0000 | | $0.0000 | -$1,000.00 |
| 1/27/2025 | 300 | $8.5500 | -$2,565.0000 | | $0.0000 | -$2,565.00 |
| 2/24/2025 | 600 | $7.5000 | -$4,500.0000 | | $0.0000 | -$4,500.00 |
| 3/17/2025 | -1,200 | | $0.0000 | $3.4567 | $4,148.0000 | $4,148.00 |
| 3/17/2025 | -1,000 | | $0.0000 | $3.4567 | $3,456.6667 | $3,456.67 |
| 3/21/2025 | -5,000 | | $0.0000 | $3.4567 | $17,283.3333 | $17,283.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **1,000** | | | | **Subtotal:** | **-$67,696.82** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $2,286.03 |
| | | | $2.2860 | | **Total:** | **-$65,410.79** |

*Transfer from Account 1

**Account 3**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/18/2023 | 200 | $12.5000 | -$2,500.0000 | | $0.0000 | -$2,500.00 |
| 12/19/2023 | -200 | | $0.0000 | $10.4100 | $2,082.0000 | $2,082.00 |
| 1/22/2024 | 500 | $10.0000 | -$5,000.0000 | | $0.0000 | -$5,000.00 |
| 1/22/2024 | 200 | $12.5000 | -$2,500.0000 | | $0.0000 | -$2,500.00 |
| 1/22/2024 | -700 | | $0.0000 | $8.7900 | $6,153.0000 | $6,153.00 |
| 2/20/2024 | 700 | $10.0000 | -$7,000.0000 | | $0.0000 | -$7,000.00 |
| 2/20/2024 | 100 | $7.5000 | -$750.0000 | | $0.0000 | -$750.00 |
| 3/18/2024 | -500 | | $0.0000 | $7.5000 | $3,750.0000 | $3,750.00 |
| 5/15/2024 | -700 | | $0.0000 | $10.0000 | $7,000.0000 | $7,000.00 |
| 5/15/2024 | -300 | | $0.0000 | $10.0000 | $3,000.0000 | $3,000.00 |
| 5/16/2024 | 700 | $11.8000 | -$8,260.0000 | | $0.0000 | -$8,260.00 |
| 5/20/2024 | 300 | $7.5000 | -$2,250.0000 | | $0.0000 | -$2,250.00 |
| 8/19/2024 | 100 | $10.0000 | -$1,000.0000 | | $0.0000 | -$1,000.00 |
| 9/23/2024 | 1,000 | $7.5000 | -$7,500.0000 | | $0.0000 | -$7,500.00 |
| 9/25/2024 | -600 | | $0.0000 | $7.3800 | $4,428.0000 | $4,428.00 |
| 9/25/2024 | -400 | | $0.0000 | $7.3200 | $2,928.0000 | $2,928.00 |
| 10/18/2024 | -200 | | $0.0000 | $8.0550 | $1,611.0000 | $1,611.00 |
| 10/18/2024 | -200 | | $0.0000 | $8.0500 | $1,610.0000 | $1,610.00 |
| 12/23/2024 | 200 | $5.0000 | -$1,000.0000 | | $0.0000 | -$1,000.00 |
| 12/24/2024 | -200 | | $0.0000 | $9.9800 | $1,996.0000 | $1,996.00 |
| 1/3/2025 | 100 | $10.8800 | -$1,088.0000 | | $0.0000 | -$1,088.00 |
| 1/17/2025 | 700 | $12.5000 | -$8,750.0000 | | $0.0000 | -$8,750.00 |
| 1/30/2025 | -400 | | $0.0000 | $8.5901 | $3,436.0400 | $3,436.04 |
| 1/30/2025 | -400 | | $0.0000 | $8.5704 | $3,428.1600 | $3,428.16 |
| 2/20/2025 | 800 | $10.0000 | -$8,000.0000 | | $0.0000 | -$8,000.00 |
| 2/21/2025 | 600 | $10.0000 | -$6,000.0000 | | $0.0000 | -$6,000.00 |
| 2/24/2025 | 600 | $10.0000 | -$6,000.0000 | | $0.0000 | -$6,000.00 |
| 3/14/2025 | -2,000 | | $0.0000 | $3.5020 | $7,004.0000 | $7,004.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$19,171.80** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $0.00 |
| | | | $2.2860 | | **Total:** | **-$19,171.80** |

**Account 4**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/9/2023 | 110 | $14.6100 | -$1,607.1000 | | $0.0000 | -$1,607.10 |
| 6/16/2023 | -110 | | $0.0000 | $11.9300 | $1,312.3000 | $1,312.30 |
| 12/19/2023 | 100 | $10.3700 | -$1,037.0000 | | $0.0000 | -$1,037.00 |
| 12/20/2023 | 100 | $10.3400 | -$1,034.0000 | | $0.0000 | -$1,034.00 |
| 3/8/2024 | 125 | $8.7700 | -$1,096.2500 | | $0.0000 | -$1,096.25 |
| 3/11/2024 | 100 | $9.2900 | -$929.0000 | | $0.0000 | -$929.00 |
| 3/14/2024 | 75 | $9.4800 | -$711.0000 | | $0.0000 | -$711.00 |
| 3/18/2024 | -100 | | $0.0000 | $7.5000 | $750.0000 | $750.00 |
| 4/15/2024 | 100 | $10.0800 | -$1,008.0000 | | $0.0000 | -$1,008.00 |
| 4/15/2024 | 200 | $10.0000 | -$2,000.0000 | | $0.0000 | -$2,000.00 |
| 4/22/2024 | 1,300 | $11.0300 | -$14,339.0000 | | $0.0000 | -$14,339.00 |
| 4/22/2024 | -2,000 | | $0.0000 | $10.0000 | $20,000.0000 | $20,000.00 |
| 5/20/2024 | 100 | $5.0000 | -$500.0000 | | $0.0000 | -$500.00 |
| 5/20/2024 | 200 | $11.4500 | -$2,290.0000 | | $0.0000 | -$2,290.00 |
| 5/20/2024 | -300 | | $0.0000 | $10.0000 | $3,000.0000 | $3,000.00 |
| 7/26/2024 | 100 | $9.6800 | -$968.0000 | | $0.0000 | -$968.00 |
| 8/5/2024 | 100 | $8.7700 | -$877.0000 | | $0.0000 | -$877.00 |
| 8/13/2024 | 100 | $8.8200 | -$882.0000 | | $0.0000 | -$882.00 |
| 8/19/2024 | 2,500 | $5.0000 | -$12,500.0000 | | $0.0000 | -$12,500.00 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|------|--------|--------------|--------------|------------|------------|---------|
| 10/21/2024 | -1,200 | | $0.0000 | $7.5000 | $9,000.0000 | $9,000.00 |
| 10/21/2024 | 50 | $8.7300 | -$436.5000 | | $0.0000 | -$436.50 |
| 11/19/2024 | 300 | $12.9300 | -$3,879.0000 | | $0.0000 | -$3,879.00 |
| 11/22/2024 | 60 | $12.7900 | -$767.4000 | | $0.0000 | -$767.40 |
| 12/23/2024 | 200 | $7.5000 | -$1,500.0000 | | $0.0000 | -$1,500.00 |
| 12/23/2024 | 200 | $5.0000 | -$1,000.0000 | | $0.0000 | -$1,000.00 |
| 1/3/2025 | 100 | $10.9200 | -$1,092.0000 | | $0.0000 | -$1,092.00 |
| 1/21/2025 | 300 | $7.5000 | -$2,250.0000 | | $0.0000 | -$2,250.00 |
| 2/24/2025 | 1,500 | $7.5000 | -$11,250.0000 | | $0.0000 | -$11,250.00 |
| 2/24/2025 | 300 | $5.0000 | -$1,500.0000 | | $0.0000 | -$1,500.00 |
| 3/14/2025 | -1,300 | | $0.0000 | $3.5020 | $4,552.6000 | $4,552.60 |
| 3/21/2025 | -1,100 | | $0.0000 | $3.2900 | $3,619.0000 | $3,619.00 |
| 4/8/2025 | -510 | | $0.0000 | $2.8864 | $1,472.0455 | $1,472.05 |

| | | | | | | |
|------|--------|--------------|--------------|------------|------------|---------|
| **Shares Retained:** | **1,700** | | | | **Subtotal:** | **-$21,747.30** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $3,886.25 |
| | | | $2.2860 | | **Total:** | **-$17,861.05** |

**Account 5**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|------|--------|--------------|--------------|------------|------------|---------|
| 6/9/2023 | 125 | $14.6100 | -$1,826.2500 | | $0.0000 | -$1,826.25 |
| 6/26/2023 | -125 | | $0.0000 | $12.2600 | $1,532.5000 | $1,532.50 |
| 1/22/2024 | 2,800 | $10.0000 | -$28,000.0000 | | $0.0000 | -$28,000.00 |
| 1/25/2024 | -605 | | $0.0000 | $8.2800 | $5,009.4000 | $5,009.40 |
| 1/25/2024 | -295 | | $0.0000 | $8.2700 | $2,439.6500 | $2,439.65 |
| 1/25/2024 | -100 | | $0.0000 | $8.2800 | $828.0000 | $828.00 |
| 1/26/2024 | -1,800 | | $0.0000 | $8.7500 | $15,750.0000 | $15,750.00 |
| 3/18/2024 | -400 | | $0.0000 | $7.5000 | $3,000.0000 | $3,000.00 |
| 3/18/2024 | 68 | $9.5900 | -$652.1200 | | $0.0000 | -$652.12 |
| 3/18/2024 | 300 | $9.5800 | -$2,874.0000 | | $0.0000 | -$2,874.00 |
| 3/18/2024 | 332 | $9.5900 | -$3,183.8800 | | $0.0000 | -$3,183.88 |
| 4/22/2024 | 300 | $5.0000 | -$1,500.0000 | | $0.0000 | -$1,500.00 |
| 5/15/2024 | 900 | $11.5600 | -$10,404.0000 | | $0.0000 | -$10,404.00 |
| 5/15/2024 | -1,500 | | $0.0000 | $10.0000 | $15,000.0000 | $15,000.00 |
| 5/20/2024 | -1,200 | | $0.0000 | $10.0000 | $12,000.0000 | $12,000.00 |
| 5/20/2024 | -700 | | $0.0000 | $10.0000 | $7,000.0000 | $7,000.00 |
| 5/20/2024 | 700 | $7.5000 | -$5,250.0000 | | $0.0000 | -$5,250.00 |
| 5/22/2024 | 1,200 | $11.2000 | -$13,440.0000 | | $0.0000 | -$13,440.00 |
| 7/2/2024 | 300 | $9.1000 | -$2,730.0000 | | $0.0000 | -$2,730.00 |
| 8/5/2024 | 100 | $8.7300 | -$873.0000 | | $0.0000 | -$873.00 |
| 8/13/2024 | 100 | $8.7000 | -$870.0000 | | $0.0000 | -$870.00 |
| 10/17/2024 | 100 | $8.3200 | -$832.0000 | | $0.0000 | -$832.00 |
| 10/21/2024 | -600 | | $0.0000 | $7.5000 | $4,500.0000 | $4,500.00 |
| 11/13/2024 | 300 | $11.9200 | -$3,576.0000 | | $0.0000 | -$3,576.00 |
| 12/23/2024 | 200 | $7.5000 | -$1,500.0000 | | $0.0000 | -$1,500.00 |
| 12/23/2024 | 1,200 | $12.5000 | -$15,000.0000 | | $0.0000 | -$15,000.00 |
| 12/23/2024 | 1,600 | $5.0000 | -$8,000.0000 | | $0.0000 | -$8,000.00 |
| 12/30/2024 | 200 | $11.0200 | -$2,204.0000 | | $0.0000 | -$2,204.00 |
| 1/21/2025 | 700 | $7.5000 | -$5,250.0000 | | $0.0000 | -$5,250.00 |
| 1/21/2025 | -300 | | $0.0000 | $9.7200 | $2,916.0000 | $2,916.00 |
| 2/7/2025 | -1,200 | | $0.0000 | $8.5000 | $10,200.0000 | $10,200.00 |
| 2/24/2025 | 700 | $7.5000 | -$5,250.0000 | | $0.0000 | -$5,250.00 |
| 3/10/2025 | -3,400 | | $0.0000 | $4.7500 | $16,150.0000 | $16,150.00 |
| 3/26/2025 | 400 | $7.5000 | -$3,000.0000 | | $0.0000 | -$3,000.00 |
| 3/26/2025 | -400 | | $0.0000 | $3.2108 | $1,284.3077 | $1,284.31 |
| 4/21/2025 | 300 | $7.5000 | -$2,250.0000 | | $0.0000 | -$2,250.00 |
| 4/21/2025 | -300 | | $0.0000 | $2.7110 | $813.3000 | $813.30 |

| | | | | | | |
|------|--------|--------------|--------------|------------|------------|---------|
| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$20,042.09** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $0.00 |
| | | | $2.2860 | | **Total:** | **-$20,042.09** |

**Account 6**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|------|--------|--------------|--------------|------------|------------|---------|
| 11/28/2023 | 100 | $9.9300 | -$993.0000 | | $0.0000 | -$993.00 |
| 12/14/2023 | 200 | $10.2200 | -$2,044.0000 | | $0.0000 | -$2,044.00 |
| 12/18/2023 | 400 | $10.1700 | -$4,068.0000 | | $0.0000 | -$4,068.00 |
| 1/18/2024 | 100 | $8.8400 | -$884.0000 | | $0.0000 | -$884.00 |
| 2/27/2024 | 200 | $7.7400 | -$1,548.0000 | | $0.0000 | -$1,548.00 |
| 3/11/2024 | 350 | $9.3000 | -$3,255.0000 | | $0.0000 | -$3,255.00 |
| 3/18/2024 | -200 | | $0.0000 | $7.5000 | $1,500.0000 | $1,500.00 |
| 3/21/2024 | 50 | $10.3800 | -$519.0000 | | $0.0000 | -$519.00 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/22/2024 | 100 | $10.8600 | -$1,086.0000 | | $0.0000 | -$1,086.00 |
| 3/26/2024 | 50 | $11.2300 | -$561.5000 | | $0.0000 | -$561.50 |
| 3/27/2024 | 50 | $11.6300 | -$581.5000 | | $0.0000 | -$581.50 |
| 4/15/2024 | 100 | $10.0000 | -$1,000.0000 | | $0.0000 | -$1,000.00 |
| 5/7/2024 | 50 | $10.8000 | -$540.0000 | | $0.0000 | -$540.00 |
| 5/15/2024 | -400 | | $0.0000 | $10.0000 | $4,000.0000 | $4,000.00 |
| 5/20/2024 | -400 | | $0.0000 | $10.0000 | $4,000.0000 | $4,000.00 |
| 6/7/2024 | 50 | $9.9500 | -$497.5000 | | $0.0000 | -$497.50 |
| 6/18/2024 | 100 | $10.2700 | -$1,027.0000 | | $0.0000 | -$1,027.00 |
| 7/26/2024 | 100 | $9.7000 | -$970.0000 | | $0.0000 | -$970.00 |
| 8/7/2024 | 125 | $8.5400 | -$1,067.5000 | | $0.0000 | -$1,067.50 |
| 8/8/2024 | 25 | $8.7700 | -$219.2500 | | $0.0000 | -$219.25 |
| 10/17/2024 | 50 | $8.3400 | -$417.0000 | | $0.0000 | -$417.00 |
| 10/17/2024 | 50 | $7.3800 | -$369.0000 | | $0.0000 | -$369.00 |
| 10/17/2024 | 100 | $8.1200 | -$812.0000 | | $0.0000 | -$812.00 |
| 10/21/2024 | -500 | | $0.0000 | $7.5000 | $3,750.0000 | $3,750.00 |
| 10/21/2024 | 150 | $8.6000 | -$1,290.0000 | | $0.0000 | -$1,290.00 |
| 11/4/2024 | 100 | $8.8200 | -$882.0000 | | $0.0000 | -$882.00 |
| 11/12/2024 | 100 | $10.1700 | -$1,017.0000 | | $0.0000 | -$1,017.00 |
| 11/13/2024 | 100 | $12.5500 | -$1,255.0000 | | $0.0000 | -$1,255.00 |
| 11/14/2024 | 100 | $13.4400 | -$1,344.0000 | | $0.0000 | -$1,344.00 |
| 11/15/2024 | 100 | $13.0500 | -$1,305.0000 | | $0.0000 | -$1,305.00 |
| 11/15/2024 | 200 | $13.0600 | -$2,612.0000 | | $0.0000 | -$2,612.00 |
| 11/19/2024 | 300 | $12.9300 | -$3,879.0000 | | $0.0000 | -$3,879.00 |
| 11/22/2024 | 25 | $12.4800 | -$312.0000 | | $0.0000 | -$312.00 |
| 11/22/2024 | 100 | $12.6500 | -$1,265.0000 | | $0.0000 | -$1,265.00 |
| 11/26/2024 | 75 | $12.9000 | -$967.5000 | | $0.0000 | -$967.50 |
| 12/30/2024 | 150 | $11.0000 | -$1,650.0000 | | $0.0000 | -$1,650.00 |
| 12/30/2024 | 250 | $10.7800 | -$2,695.0000 | | $0.0000 | -$2,695.00 |
| 1/3/2025 | 400 | $10.7500 | -$4,300.0000 | | $0.0000 | -$4,300.00 |
| 1/27/2025 | 100 | $8.6900 | -$869.0000 | | $0.0000 | -$869.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **3,100** | | | | **Subtotal:** | **-$34,851.75** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $7,086.70 |
| | | | $2.2860 | | **Total:** | **-$27,765.05** |

**Account 7**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/26/2023 | 100 | $10.4300 | -$1,043.0000 | | $0.0000 | -$1,043.00 |
| 12/28/2023 | 100 | $10.6200 | -$1,062.0000 | | $0.0000 | -$1,062.00 |
| 3/11/2024 | 150 | $9.3200 | -$1,398.0000 | | $0.0000 | -$1,398.00 |
| 3/13/2024 | 125 | $9.2000 | -$1,150.0000 | | $0.0000 | -$1,150.00 |
| 3/22/2024 | 75 | $10.8300 | -$812.2500 | | $0.0000 | -$812.25 |
| 3/22/2024 | 100 | $10.8300 | -$1,083.0000 | | $0.0000 | -$1,083.00 |
| 4/22/2024 | -600 | | $0.0000 | $10.0000 | $6,000.0000 | $6,000.00 |
| 7/2/2024 | 125 | $9.0900 | -$1,136.2500 | | $0.0000 | -$1,136.25 |
| 8/6/2024 | 25 | $8.4600 | -$211.5000 | | $0.0000 | -$211.50 |
| 10/14/2024 | 75 | $6.7100 | -$503.2500 | | $0.0000 | -$503.25 |
| 10/25/2024 | 175 | $9.1900 | -$1,608.2500 | | $0.0000 | -$1,608.25 |
| 11/12/2024 | 200 | $9.9800 | -$1,996.0000 | | $0.0000 | -$1,996.00 |
| 11/13/2024 | 200 | $12.1300 | -$2,426.0000 | | $0.0000 | -$2,426.00 |
| 11/14/2024 | 100 | $12.9600 | -$1,296.0000 | | $0.0000 | -$1,296.00 |
| 11/18/2024 | -500 | | $0.0000 | $10.0000 | $5,000.0000 | $5,000.00 |
| 11/18/2024 | 500 | $7.5000 | -$3,750.0000 | | $0.0000 | -$3,750.00 |
| 11/19/2024 | 75 | $13.1400 | -$985.5000 | | $0.0000 | -$985.50 |
| 11/19/2024 | 125 | $13.1800 | -$1,647.5000 | | $0.0000 | -$1,647.50 |
| 11/21/2024 | 50 | $12.7200 | -$636.0000 | | $0.0000 | -$636.00 |
| 11/21/2024 | 100 | $12.6300 | -$1,263.0000 | | $0.0000 | -$1,263.00 |
| 11/25/2024 | 100 | $12.9900 | -$1,299.0000 | | $0.0000 | -$1,299.00 |
| 12/23/2024 | 600 | $7.5000 | -$4,500.0000 | | $0.0000 | -$4,500.00 |
| 12/26/2024 | 150 | $10.3100 | -$1,546.5000 | | $0.0000 | -$1,546.50 |
| 12/30/2024 | 300 | $10.7500 | -$3,225.0000 | | $0.0000 | -$3,225.00 |
| 1/3/2025 | 110 | $10.7700 | -$1,184.7000 | | $0.0000 | -$1,184.70 |
| 1/6/2025 | 95 | $11.7200 | -$1,113.4000 | | $0.0000 | -$1,113.40 |
| 3/19/2025 | -100 | | $0.0000 | $3.3663 | $336.6250 | $336.63 |
| 3/19/2025 | -1,400 | | $0.0000 | $3.3663 | $4,712.7500 | $4,712.75 |
| 3/21/2025 | -1,000 | | $0.0000 | $3.2900 | $3,290.0000 | $3,290.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **155** | | | | **Subtotal:** | **-$17,536.73** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $354.33 |
| | | | $2.2860 | | **Total:** | **-$17,182.39** |

# Financial Interest Analysis

**Account 8**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/22/2023 | 200 | $15.9600 | -$3,192.0000 | | $0.0000 | -$3,192.00 |
| 8/25/2023 | 25 | $15.4000 | -$385.0000 | | $0.0000 | -$385.00 |
| 8/28/2023 | 125 | $16.1000 | -$2,012.5000 | | $0.0000 | -$2,012.50 |
| 3/11/2024 | 50 | $9.2400 | -$462.0000 | | $0.0000 | -$462.00 |
| 10/17/2024 | 100 | $8.2427 | -$824.2700 | | $0.0000 | -$824.27 |
| 10/18/2024 | 25 | $8.1300 | -$203.2500 | | $0.0000 | -$203.25 |
| 10/18/2024 | 50 | $7.8259 | -$391.2950 | | $0.0000 | -$391.30 |
| 10/25/2024 | 25 | $9.1500 | -$228.7500 | | $0.0000 | -$228.75 |
| 11/4/2024 | 100 | $8.8092 | -$880.9200 | | $0.0000 | -$880.92 |
| 11/11/2024 | 50 | $9.2750 | -$463.7500 | | $0.0000 | -$463.75 |
| 12/30/2024 | 50 | $10.9199 | -$545.9950 | | $0.0000 | -$546.00 |
| 3/10/2025 | -800 | | $0.0000 | $4.7500 | $3,800.0000 | $3,800.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$5,789.73** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $0.00 |
| | | | $2.2860 | | **Total:** | **-$5,789.73** |

**Account 9**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 4/4/2024 | 100 | $10.8750 | -$1,087.5000 | | $0.0000 | -$1,087.50 |
| 4/16/2024 | 105 | $10.1000 | -$1,060.5000 | | $0.0000 | -$1,060.50 |
| 5/14/2024 | -100 | | $0.0000 | $10.0000 | $1,000.0000 | $1,000.00 |
| 5/24/2024 | 45 | $10.5200 | -$473.4000 | | $0.0000 | -$473.40 |
| 6/12/2024 | 30 | $10.5000 | -$315.0000 | | $0.0000 | -$315.00 |
| 6/13/2024 | 10 | $10.0200 | -$100.2000 | | $0.0000 | -$100.20 |
| 6/21/2024 | -100 | | $0.0000 | $10.0000 | $1,000.0000 | $1,000.00 |
| 7/8/2024 | 30 | $9.4400 | -$283.2000 | | $0.0000 | -$283.20 |
| 7/10/2024 | 15 | $9.0600 | -$135.9000 | | $0.0000 | -$135.90 |
| 7/24/2024 | 25 | $9.6550 | -$241.3750 | | $0.0000 | -$241.38 |
| 7/26/2024 | 20 | $9.5650 | -$191.3000 | | $0.0000 | -$191.30 |
| 7/26/2024 | 35 | $9.5500 | -$334.2500 | | $0.0000 | -$334.25 |
| 8/5/2024 | 30 | $8.7250 | -$261.7500 | | $0.0000 | -$261.75 |
| 8/13/2024 | 175 | $8.6200 | -$1,508.5000 | | $0.0000 | -$1,508.50 |
| 8/29/2024 | 10 | $8.3100 | -$83.1000 | | $0.0000 | -$83.10 |
| 8/29/2024 | 15 | $8.0200 | -$120.3000 | | $0.0000 | -$120.30 |
| 9/16/2024 | 25 | $7.0300 | -$175.7500 | | $0.0000 | -$175.75 |
| 9/20/2024 | 300 | $7.5000 | -$2,250.0000 | | $0.0000 | -$2,250.00 |
| 9/24/2024 | 30 | $6.9900 | -$209.7000 | | $0.0000 | -$209.70 |
| 11/15/2024 | -300 | | $0.0000 | $7.5000 | $2,250.0000 | $2,250.00 |
| 11/18/2024 | 50 | $12.4400 | -$622.0000 | | $0.0000 | -$622.00 |
| 11/20/2024 | 50 | $12.3150 | -$615.7500 | | $0.0000 | -$615.75 |
| 11/22/2024 | 100 | $12.7800 | -$1,278.0000 | | $0.0000 | -$1,278.00 |
| 12/20/2024 | 300 | $7.5000 | -$2,250.0000 | | $0.0000 | -$2,250.00 |
| 12/30/2024 | 200 | $11.1700 | -$2,234.0000 | | $0.0000 | -$2,234.00 |
| 12/30/2024 | 10 | $10.7300 | -$107.3000 | | $0.0000 | -$107.30 |
| 12/30/2024 | 50 | $10.4700 | -$523.5000 | | $0.0000 | -$523.50 |
| 1/3/2025 | 210 | $10.8999 | -$2,288.9790 | | $0.0000 | -$2,288.98 |
| 1/17/2025 | 600 | $7.5000 | -$4,500.0000 | | $0.0000 | -$4,500.00 |
| 2/21/2025 | 400 | $7.5000 | -$3,000.0000 | | $0.0000 | -$3,000.00 |
| 3/10/2025 | -2000 | | $0.0000 | $4.7500 | $9,500.0000 | $9,500.00 |
| 3/12/2025 | -400 | | $0.0000 | $3.7300 | $1,492.0000 | $1,492.00 |
| 3/21/2025 | -70 | | $0.0000 | $3.2900 | $230.3000 | $230.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$10,778.95** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $0.00 |
| | | | $2.2860 | | **Total:** | **-$10,778.95** |
| | | | | | **Common Stock Total:** | **-$184,350.23** |

Notes

On June 9, 2023, Movant received shares in the Merger. Shares received in the Merger are priced using the closing price on June 9, 2023.

The 90-Day Average Price used in this financial analysis is the average closing price between March 10, 2025 and June 6, 2025. Any shares sold post-Class Period are valued using the greater of: (a) the average closing price between the end of the Class Period and the sales date, or (b) the actual sales price.

## Warrants

**Account 1**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/28/2023 | 400 | $4.9100 | -$1,964.0000 | | $0.0000 | -$1,964.00 |
| 9/1/2023* | -400 | | $0.0000 | $4.2600 | $1,704.0000 | $1,704.00 |
| **Warrants Retained:** | **0** | | | | **Subtotal:** | **-$260.00** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $0.00 |
| | | | $0.3099 | | **Total:** | **-$260.00** |

*Transfer to Account 2

**Account 2**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/1/2023* | 400 | $4.2600 | -$1,704.0000 | | $0.0000 | -$1,704.00 |
| 9/6/2023 | 500 | $4.9800 | -$2,490.0000 | | $0.0000 | -$2,490.00 |
| 9/6/2023 | 200 | $4.9500 | -$990.0000 | | $0.0000 | -$990.00 |
| 9/8/2023 | 4 | $4.8000 | -$19.2000 | | $0.0000 | -$19.20 |
| 9/11/2023 | 96 | $4.8000 | -$460.8000 | | $0.0000 | -$460.80 |
| 9/15/2023 | 50 | $5.2500 | -$262.5000 | | $0.0000 | -$262.50 |
| 9/18/2023 | 300 | $5.2000 | -$1,560.0000 | | $0.0000 | -$1,560.00 |
| 11/13/2023 | 100 | $3.8999 | -$389.9900 | | $0.0000 | -$389.99 |
| 12/22/2023 | 150 | $2.5500 | -$382.5000 | | $0.0000 | -$382.50 |
| 12/28/2023 | 100 | $2.4000 | -$240.0000 | | $0.0000 | -$240.00 |
| 1/22/2024 | 600 | $2.0500 | -$1,230.0000 | | $0.0000 | -$1,230.00 |
| 1/22/2024 | 400 | $2.0800 | -$832.0000 | | $0.0000 | -$832.00 |
| 1/30/2024 | 300 | $2.1000 | -$630.0000 | | $0.0000 | -$630.00 |
| 3/19/2024 | 100 | $2.1400 | -$214.0000 | | $0.0000 | -$214.00 |
| 3/21/2024 | 100 | $2.3500 | -$235.0000 | | $0.0000 | -$235.00 |
| 3/22/2024 | 200 | $2.5000 | -$500.0000 | | $0.0000 | -$500.00 |
| 4/26/2024 | 100 | $2.7950 | -$279.5000 | | $0.0000 | -$279.50 |
| 5/6/2024 | 150 | $2.7800 | -$417.0000 | | $0.0000 | -$417.00 |
| 5/14/2024 | 100 | $2.9000 | -$290.0000 | | $0.0000 | -$290.00 |
| 7/23/2024 | 50 | $2.2400 | -$112.0000 | | $0.0000 | -$112.00 |
| 8/6/2024 | 200 | $1.8300 | -$366.0000 | | $0.0000 | -$366.00 |
| 8/14/2024 | 100 | $1.9000 | -$190.0000 | | $0.0000 | -$190.00 |
| 8/19/2024 | 400 | $1.7600 | -$704.0000 | | $0.0000 | -$704.00 |
| 9/25/2024 | 100 | $1.2500 | -$125.0000 | | $0.0000 | -$125.00 |
| 10/17/2024 | 110 | $1.7900 | -$196.9000 | | $0.0000 | -$196.90 |
| 10/18/2024 | 125 | $1.7200 | -$215.0000 | | $0.0000 | -$215.00 |
| 12/26/2024 | 200 | $3.3500 | -$670.0000 | | $0.0000 | -$670.00 |
| 1/23/2025 | 165 | $3.4000 | -$561.0000 | | $0.0000 | -$561.00 |
| 4/17/2025 | -3,000 | | $0.0000 | $0.3438 | $1,031.2714 | $1,031.27 |
| **Warrants Retained:** | **2,400** | | | | **Subtotal:** | **-$15,235.12** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $743.86 |
| | | | $0.3099 | | **Total:** | **-$14,491.26** |

*Transfer from Account 1

**Account 3**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/20/2024 | 125 | $4.1200 | -$515.0000 | | $0.0000 | -$515.00 |
| 11/27/2024 | 25 | $4.4322 | -$110.8050 | | $0.0000 | -$110.81 |
| **Warrants Retained:** | **150** | | | | **Subtotal:** | **-$625.81** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $46.49 |
| | | | $0.3099 | | **Total:** | **-$579.31** |

**Account 4**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/13/2023 | 300 | $2.3000 | -$690.0000 | | $0.0000 | -$690.00 |
| 3/8/2024 | 200 | $1.6800 | -$336.0000 | | $0.0000 | -$336.00 |
| 3/11/2024 | 100 | $1.9000 | -$190.0000 | | $0.0000 | -$190.00 |
| 3/22/2024 | 200 | $2.5200 | -$504.0000 | | $0.0000 | -$504.00 |
| 4/1/2024 | 100 | $2.9900 | -$299.0000 | | $0.0000 | -$299.00 |
| 7/26/2024 | 100 | $2.2000 | -$220.0000 | | $0.0000 | -$220.00 |
| 9/25/2024 | 100 | $1.2800 | -$128.0000 | | $0.0000 | -$128.00 |
| 1/8/2025 | 100 | $3.4000 | -$340.0000 | | $0.0000 | -$340.00 |
| 3/26/2025 | -1,200 | | $0.0000 | $0.5000 | $600.0000 | $600.00 |
| **Warrants Retained:** | **0** | | | | **Subtotal:** | **-$2,107.00** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $0.00 |
| | | | $0.3099 | | **Total:** | **-$2,107.00** |

**Account 5**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2024 | 600 | $1.8900 | -$1,134.0000 | | $0.0000 | -$1,134.00 |
| 2/8/2024 | 20 | $1.8000 | -$36.0000 | | $0.0000 | -$36.00 |
| 2/8/2024 | 80 | $1.8000 | -$144.0000 | | $0.0000 | -$144.00 |
| 3/8/2024 | 200 | $1.6500 | -$330.0000 | | $0.0000 | -$330.00 |
| 3/8/2024 | 600 | $1.6700 | -$1,002.0000 | | $0.0000 | -$1,002.00 |
| 3/11/2024 | 100 | $1.8800 | -$188.0000 | | $0.0000 | -$188.00 |
| 3/11/2024 | 300 | $1.9000 | -$570.0000 | | $0.0000 | -$570.00 |
| 3/15/2024 | 100 | $2.0300 | -$203.0000 | | $0.0000 | -$203.00 |
| 3/15/2024 | 300 | $2.0700 | -$621.0000 | | $0.0000 | -$621.00 |
| 3/26/2024 | -300 | | $0.0000 | $2.6100 | $783.0000 | $783.00 |
| 3/27/2024 | 300 | $3.0500 | -$915.0000 | | $0.0000 | -$915.00 |
| 4/26/2024 | 200 | $2.8500 | -$570.0000 | | $0.0000 | -$570.00 |
| 7/8/2024 | 50 | $2.0000 | -$100.0000 | | $0.0000 | -$100.00 |
| 8/13/2024 | 400 | $1.9000 | -$760.0000 | | $0.0000 | -$760.00 |
| 8/14/2024 | 500 | $1.9500 | -$975.0000 | | $0.0000 | -$975.00 |
| 8/26/2024 | 100 | $1.7800 | -$178.0000 | | $0.0000 | -$178.00 |
| 10/24/2024 | 50 | $2.4000 | -$120.0000 | | $0.0000 | -$120.00 |
| 11/13/2024 | 100 | $3.5900 | -$359.0000 | | $0.0000 | -$359.00 |
| 11/13/2024 | 300 | $3.9500 | -$1,185.0000 | | $0.0000 | -$1,185.00 |
| 11/14/2024 | 100 | $4.5500 | -$455.0000 | | $0.0000 | -$455.00 |
| 12/31/2024 | 200 | $3.5500 | -$710.0000 | | $0.0000 | -$710.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Warrants Retained:** | **4,300** | | | | **Subtotal:** | **-$9,772.00** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $1,332.75 |
| | | | $0.3099 | | **Total:** | **-$8,439.25** |

**Account 6**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/18/2023 | 600 | $2.4000 | -$1,440.0000 | | $0.0000 | -$1,440.00 |
| 1/10/2024 | 115 | $2.2800 | -$262.2000 | | $0.0000 | -$262.20 |
| 1/11/2024 | 85 | $2.2800 | -$193.8000 | | $0.0000 | -$193.80 |
| 1/22/2024 | 200 | $2.0100 | -$402.0000 | | $0.0000 | -$402.00 |
| 3/8/2024 | 200 | $1.6600 | -$332.0000 | | $0.0000 | -$332.00 |
| 3/11/2024 | 50 | $1.9200 | -$96.0000 | | $0.0000 | -$96.00 |
| 3/11/2024 | 100 | $1.9000 | -$190.0000 | | $0.0000 | -$190.00 |
| 6/24/2024 | 100 | $2.3700 | -$237.0000 | | $0.0000 | -$237.00 |
| 8/5/2024 | 150 | $1.8300 | -$274.5000 | | $0.0000 | -$274.50 |
| 10/17/2024 | 114 | $1.7500 | -$199.5000 | | $0.0000 | -$199.50 |
| 10/30/2024 | 65 | $2.4000 | -$156.0000 | | $0.0000 | -$156.00 |
| 11/13/2024 | 100 | $3.8500 | -$385.0000 | | $0.0000 | -$385.00 |
| 12/26/2024 | 100 | $3.3700 | -$337.0000 | | $0.0000 | -$337.00 |
| 2/27/2025* | -1,979 | | $0.0000 | $2.2050 | $4,363.6950 | $4,363.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Warrants Retained:** | **0** | | | | **Subtotal:** | **-$141.31** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $0.00 |
| | | | $0.3099 | | **Total:** | **-$141.31** |

*Transfer out of account; priced at closing on February 27, 2025

**Account 7**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 4/1/2024 | 100 | $3.0300 | -$303.0000 | | $0.0000 | -$303.00 |
| 1/21/2025 | 100 | $3.4100 | -$341.0000 | | $0.0000 | -$341.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Warrants Retained:** | **200** | | | | **Subtotal:** | **-$644.00** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $61.99 |
| | | | $0.3099 | | **Total:** | **-$582.01** |

**Account 8**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/28/2023 | 500 | $4.8308 | -$2,415.4000 | | $0.0000 | -$2,415.40 |
| 8/29/2023 | 150 | $4.3000 | -$645.0000 | | $0.0000 | -$645.00 |
| 8/29/2023 | 400 | $4.5000 | -$1,800.0000 | | $0.0000 | -$1,800.00 |
| 9/6/2023 | 400 | $4.9400 | -$1,976.0000 | | $0.0000 | -$1,976.00 |
| 9/13/2023 | 50 | $4.8000 | -$240.0000 | | $0.0000 | -$240.00 |
| 9/18/2023 | 400 | $5.1800 | -$2,072.0000 | | $0.0000 | -$2,072.00 |
| 9/18/2023 | 300 | $5.2200 | -$1,566.0000 | | $0.0000 | -$1,566.00 |
| 9/19/2023 | 200 | $5.0500 | -$1,010.0000 | | $0.0000 | -$1,010.00 |
| 9/26/2023 | 50 | $4.1027 | -$205.1350 | | $0.0000 | -$205.14 |
| 11/8/2023 | 451 | $3.8000 | -$1,713.8000 | | $0.0000 | -$1,713.80 |
| 11/9/2023 | 50 | $3.8999 | -$194.9950 | | $0.0000 | -$195.00 |
| 11/9/2023 | 49 | $3.8000 | -$186.2000 | | $0.0000 | -$186.20 |

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/11/2023 | 400 | $2.2750 | -$910.0000 | | $0.0000 | -$910.00 |
| 12/13/2023 | 250 | $2.2800 | -$570.0000 | | $0.0000 | -$570.00 |
| 12/18/2023 | 500 | $2.4200 | -$1,210.0000 | | $0.0000 | -$1,210.00 |
| 12/19/2023 | 150 | $2.4850 | -$372.7500 | | $0.0000 | -$372.75 |
| 12/22/2023 | 200 | $2.5500 | -$510.0000 | | $0.0000 | -$510.00 |
| 12/22/2023 | 100 | $2.4000 | -$240.0000 | | $0.0000 | -$240.00 |
| 12/26/2023 | 10 | $2.4000 | -$24.0000 | | $0.0000 | -$24.00 |
| 12/28/2023 | 400 | $2.5600 | -$1,024.0000 | | $0.0000 | -$1,024.00 |
| 1/19/2024 | 400 | $1.9199 | -$767.9600 | | $0.0000 | -$767.96 |
| 1/23/2024 | 290 | $2.0900 | -$606.1000 | | $0.0000 | -$606.10 |
| 1/26/2024 | 100 | $1.9999 | -$199.9900 | | $0.0000 | -$199.99 |
| 2/16/2024 | 200 | $1.8000 | -$360.0000 | | $0.0000 | -$360.00 |
| 3/13/2024 | 35 | $1.8928 | -$66.2480 | | $0.0000 | -$66.25 |
| 3/15/2024 | 100 | $2.0700 | -$207.0000 | | $0.0000 | -$207.00 |
| 3/21/2024 | 105 | $2.3650 | -$248.3250 | | $0.0000 | -$248.33 |
| 3/22/2024 | 100 | $2.5199 | -$251.9900 | | $0.0000 | -$251.99 |
| 3/26/2024 | 900 | $2.7799 | -$2,501.9100 | | $0.0000 | -$2,501.91 |
| 3/26/2024 | 800 | $2.7700 | -$2,216.0000 | | $0.0000 | -$2,216.00 |
| 3/27/2024 | 500 | $3.0398 | -$1,519.9000 | | $0.0000 | -$1,519.90 |
| 4/1/2024 | 100 | $3.0800 | -$308.0000 | | $0.0000 | -$308.00 |
| 4/1/2024 | 100 | $3.1000 | -$310.0000 | | $0.0000 | -$310.00 |
| 4/4/2024 | 100 | $2.7700 | -$277.0000 | | $0.0000 | -$277.00 |
| 4/5/2024 | 50 | $2.8100 | -$140.5000 | | $0.0000 | -$140.50 |
| 4/11/2024 | 110 | $2.5514 | -$280.6540 | | $0.0000 | -$280.65 |
| 5/14/2024 | 100 | $2.9200 | -$292.0000 | | $0.0000 | -$292.00 |
| 6/14/2024 | 100 | $2.5200 | -$252.0000 | | $0.0000 | -$252.00 |
| 6/20/2024 | 300 | $2.6500 | -$795.0000 | | $0.0000 | -$795.00 |
| 10/17/2024 | 200 | $1.7399 | -$347.9800 | | $0.0000 | -$347.98 |
| 10/17/2024 | 300 | $1.6500 | -$495.0000 | | $0.0000 | -$495.00 |
| 10/24/2024 | 100 | $2.3520 | -$235.2000 | | $0.0000 | -$235.20 |
| 11/12/2024 | 300 | $2.8540 | -$856.2000 | | $0.0000 | -$856.20 |
| 11/13/2024 | 100 | $4.1000 | -$410.0000 | | $0.0000 | -$410.00 |
| 12/13/2024 | 100 | $3.0500 | -$305.0000 | | $0.0000 | -$305.00 |
| 12/26/2024 | 100 | $3.1200 | -$312.0000 | | $0.0000 | -$312.00 |
| 12/27/2024 | 400 | $3.2500 | -$1,300.0000 | | $0.0000 | -$1,300.00 |
| 12/30/2024 | 300 | $3.5300 | -$1,059.0000 | | $0.0000 | -$1,059.00 |
| 12/30/2024 | 200 | $3.6000 | -$720.0000 | | $0.0000 | -$720.00 |
| 1/24/2025 | 400 | $3.4264 | -$1,370.5600 | | $0.0000 | -$1,370.56 |
| 4/7/2025 | -9,000 | | $0.0000 | $0.3805 | $3,424.1571 | $3,424.16 |
| 4/8/2025 | -2,000 | | $0.0000 | $0.3736 | $747.2455 | $747.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Warrants Retained:** | **1,000** | | | | **Subtotal:** | **-$33,725.39** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $309.94 |
| | | | $0.3099 | | **Total:** | **-$33,415.45** |

**Account 9**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/17/2024 | 110 | $1.6000 | -$176.0000 | | $0.0000 | -$176.00 |
| 10/21/2024 | 40 | $2.0109 | -$80.4360 | | $0.0000 | -$80.44 |
| 11/14/2024 | 10 | $4.1700 | -$41.7000 | | $0.0000 | -$41.70 |
| 11/22/2024 | 15 | $4.4500 | -$66.7500 | | $0.0000 | -$66.75 |
| 11/26/2024 | 15 | $4.2500 | -$63.7500 | | $0.0000 | -$63.75 |
| 12/30/2024 | 110 | $3.3000 | -$363.0000 | | $0.0000 | -$363.00 |
| 3/25/2025 | -300 | | $0.0000 | $0.4469 | $134.0675 | $134.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Warrants Retained:** | **0** | | | | **Subtotal:** | **-$657.57** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $0.00 |
| | | | $0.3099 | | **Total:** | **-$657.57** |

| | | |
|---|---|---|
| | **Combined Warrant Total:** | **-$60,673.16** |

Notes

The 90-Day Average Price used in this financial interest analysis is the average closing price between March 10, 2025 and June 6, 2025. Any warrants sold post-Class Period are valued using the greater of: (a) the average closing price between the end of the Class Period and the sales date, or (b) the actual sales price.

# Financial Interest Analysis

## Options

**Account 2**

### Options

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/24/2023 | Sold to Open | Call | 12/15/2023 / $10 | -1 | $0.9000 | $90.00 |
| 11/28/2023 | Sold to Open | Call | 12/15/2023 / $10 | -2 | $0.3800 | $76.00 |
| 12/15/2023 | Bought to Close | Call | 12/15/2023 / $10 | 3 | $0.0500 | -$15.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$151.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/29/2023 | Sold to Open | Call | 12/15/2023 / $12.50 | -1 | $0.0100 | $1.00 |
| 12/18/2023 | Expired | Call | 12/15/2023 / $12.50 | 1 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$1.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/15/2023 | Sold to Open | Call | 1/19/2024 / $10 | -3 | $0.4400 | $132.00 |
| 12/15/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.6400 | $64.00 |
| 12/18/2023 | Sold to Open | Call | 1/19/2024 / $10 | -5 | $0.5600 | $280.00 |
| 12/18/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.5400 | $54.00 |
| 12/19/2023 | Sold to Open | Call | 1/19/2024 / $10 | -3 | $0.6800 | $204.00 |
| 12/22/2023 | Sold to Open | Call | 1/19/2024 / $10 | -2 | $0.7500 | $150.00 |
| 12/29/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.4500 | $45.00 |
| 1/22/2024 | Expired | Call | 1/19/2024 / $10 | 16 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$929.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/19/2023 | Sold to Open | Put | 1/19/2024 / $10 | -2 | $0.4000 | $80.00 |
| 1/19/2024 | Bought to Close | Put | 1/19/2024 / $10 | 2 | $1.5000 | -$300.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$220.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/30/2024 | Sold to Open | Call | 2/16/2024 / $10 | -1 | $0.0300 | $3.00 |
| 2/20/2024 | Expired | Call | 2/16/2024 / $10 | 1 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$3.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/19/2024 | Sold to Open | Call | 4/19/2024 / $10 | -6 | $0.5000 | $300.00 |
| 3/19/2024 | Sold to Open | Call | 4/19/2024 / $10 | -1 | $0.4900 | $49.00 |
| 4/19/2024 | Bought to Close | Call | 4/19/2024 / $10 | 7 | $1.0400 | -$728.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$379.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/22/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -10 | $0.1000 | $100.00 |
| 3/26/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -3 | $0.1500 | $45.00 |
| 4/1/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -1 | $0.1600 | $16.00 |
| 4/19/2024 | Bought to Close | Call | 4/19/2024 / $12.50 | 14 | $0.0300 | -$42.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$119.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 4/16/2024 | Sold to Open | Call | 5/17/2024 / $10 | -2 | $0.6500 | $130.00 |
| 4/19/2024 | Sold to Open | Call | 5/17/2024 / $10 | -7 | $1.3600 | $952.00 |
| 5/14/2024 | Sold to Open | Call | 5/17/2024 / $10 | -1 | $1.5000 | $150.00 |
| 5/15/2024 | Assigned | Call | 5/17/2024 / $10 | 4 | $0.0000 | $0.00 |
| 5/20/2024 | Assigned | Call | 5/17/2024 / $10 | 6 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$1,232.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 4/19/2024 | Sold to Open | Call | 5/17/2024 / $12.5 | -14 | $0.1500 | $210.00 |
| 4/26/2024 | Sold to Open | Call | 5/17/2024 / $12.5 | -1 | $0.1100 | $11.00 |
| 5/20/2024 | Expired | Call | 5/17/2024 / $12.5 | 15 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$221.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/20/2024 | Sold to Open | Call | 7/19/2024 / $10 | -1 | $0.7100 | $71.00 |
| 6/24/2024 | Sold to Open | Call | 7/19/2024 / $10 | -3 | $0.5000 | $150.00 |
| 6/26/2024 | Sold to Open | Call | 7/19/2024 / $10 | -4 | $0.3000 | $120.00 |
| 6/28/2024 | Sold to Open | Call | 7/19/2024 / $10 | -1 | $0.4500 | $45.00 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 9 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$386.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/22/2024 | Sold to Open | Call | 8/16/2024 / $10 | -20 | $0.2000 | $400.00 |
| 8/19/2024 | Expired | Call | 8/16/2024 / $10 | 20 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$400.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/14/2024 | Sold to Open | Call | 9/20/2024 / $10 | -1 | $0.0100 | $1.00 |
| 8/23/2024 | Sold to Open | Call | 9/20/2024 / $10 | -15 | $0.1000 | $150.00 |
| 9/23/2024 | Expired | Call | 9/20/2024 / $10 | 16 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$151.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/25/2024 | Sold to Open | Call | 10/18/2024 / $7.5 | -10 | $0.1500 | $150.00 |
| 10/21/2024 | Assigned | Call | 10/18/2024 / $7.5 | 10 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$150.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/17/2024 | Sold to Open | Call | 11/15/2024 / $10 | -12 | $0.1000 | $120.00 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.1500 | $30.00 |
| 10/24/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.4000 | $80.00 |
| 10/25/2024 | Sold to Open | Call | 11/15/2024 / $10 | -1 | $0.5200 | $52.00 |
| 11/12/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.3700 | $74.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 15 | $2.5600 | -$3,840.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 4 | $2.5600 | -$1,024.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$4,508.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $10 | -2 | $1.1100 | $222.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -15 | $2.9000 | $4,350.00 |
| 12/13/2024 | Sold to Open | Call | 12/20/2024 / $10 | -1 | $0.3900 | $39.00 |
| 12/18/2024 | Sold to Open | Call | 12/20/2024 / $10 | -1 | $0.4400 | $44.00 |
| 12/20/2024 | Bought to Close | Call | 12/20/2024 / $10 | 19 | $0.1500 | -$285.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$4,370.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 4 | $3.2000 | -$1,280.00 |
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 2 | $3.8000 | -$760.00 |
| 12/20/2024 | Sold to Close | Call | 12/20/2024 / $7.50 | -6 | $2.0300 | $1,218.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$822.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.4000 | $140.00 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $2.0900 | $209.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -4 | $1.4100 | $564.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $1.3700 | $411.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.3000 | $130.00 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -8 | $1.5800 | $1,264.00 |
| 11/20/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -12 | $1.3000 | $1,560.00 |
| 11/20/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.0900 | $109.00 |
| 11/21/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.3500 | $135.00 |
| 11/25/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2000 | $120.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $12.50 | 33 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$4,642.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -2 | $0.8900 | $178.00 |
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.8500 | $85.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $12.50 | 3 | $0.1700 | -$51.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$212.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.9000 | $90.00 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.6200 | $62.00 |
| 11/20/2024 | Sold to Open | Call | 12/20/2024 / $15 | -8 | $0.5000 | $400.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $15 | 10 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$552.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $17.50 | -1 | $0.3300 | $33.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $17.50 | 1 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$33.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/20/2024 | Sold to Open | Call | 1/17/2025 / $10 | -19 | $0.5700 | $1,083.00 |
| 12/24/2024 | Sold to Open | Call | 1/17/2025 / $10 | -6 | $0.8200 | $492.00 |
| 1/7/2025 | Sold to Open | Call | 1/17/2025 / $10 | -2 | $1.4000 | $280.00 |
| 1/17/2025 | Bought to Close | Call | 1/17/2025 / $10 | 27 | $0.1200 | -$324.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$1,531.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/20/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 6 | $2.1800 | -$1,308.00 |
| 1/21/2025 | Exercised | Call | 1/17/2025 / $7.50 | -6 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$1,308.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/24/2024 | Sold to Open | Put | 1/17/2025 / $10 | -1 | $0.6000 | $60.00 |
| 1/21/2025 | Assigned | Put | 1/17/2025 / $10 | 1 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$60.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/24/2024 | Bought to Open | Call | 2/21/2025 / $7.50 | 6 | $3.0000 | -$1,800.00 |
| 2/24/2025 | Exercised | Call | 2/21/2025 / $7.50 | -6 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$1,800.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/26/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -8 | $0.2000 | $160.00 |
| 12/26/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -6 | $0.2000 | $120.00 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -10 | $0.3500 | $350.00 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -2 | $0.4500 | $90.00 |
| 1/17/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -4 | $0.4000 | $160.00 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 30 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$880.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/17/2025 | Sold to Open | Call | 2/21/2025 / $10 | -27 | $0.8700 | $2,349.00 |
| 1/21/2025 | Sold to Open | Call | 2/21/2025 / $10 | -1 | $0.9000 | $90.00 |
| 1/27/2025 | Sold to Open | Call | 2/21/2025 / $10 | -3 | $0.4000 | $120.00 |
| 2/3/2025 | Sold to Open | Call | 2/21/2025 / $10 | -2 | $0.4500 | $90.00 |
| 2/24/2025 | Expired | Call | 2/21/2025 / $10 | 33 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$2,649.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/21/2025 | Sold to Open | Call | 2/21/2025 / $12.50 | -25 | $0.3000 | $750.00 |
| 1/27/2025 | Sold to Open | Call | 2/21/2025 / $12.50 | -1 | $0.1100 | $11.00 |
| 1/27/2025 | Sold to Open | Call | 2/21/2025 / $12.50 | -1 | $0.1000 | $10.00 |
| 2/24/2025 | Expired | Call | 2/21/2025 / $12.50 | 27 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$771.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/21/2025 | Bought to Open | Call | 5/16/2025 / $5 | 2 | $3.1000 | -$620.00 |
| 5/19/2025 | Expired | Call | 5/16/2025 / $5 | -2 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$620.00** |

| | | | | | **Account 2 Options Total:** | **$9,786.00** |
|---|---|---|---|---|---|---|

**Account 3**

**Options**

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/10/2023 | Sold to Open | Put | 11/17/2023 / $12.50 | -2 | $0.3000 | $60.00 |
| 11/17/2023 | Bought to Close | Put | 11/17/2023 / $12.50 | 2 | $1.4600 | -$292.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$232.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/17/2023 | Sold to Open | Put | 12/15/2023 / $12.50 | -2 | $1.5600 | $312.00 |
| 12/18/2023 | Assigned | Put | 12/15/2023 / $12.50 | 2 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$312.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/29/2023 | Sold to Open | Call | 12/15/2023 / $10 | -1 | $0.0800 | $8.00 |
| 12/18/2023 | Expired | Call | 12/15/2023 / $10 | 1 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$8.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/29/2023 | Bought to Open | Call | 2/16/2024 / $7.50 | 1 | $2.0800 | -$208.00 |
| 2/20/2024 | Exercised | Call | 2/16/2024 / $7.50 | -1 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$208.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/18/2023 | Sold to Open | Put | 5/17/2024 / $10 | -7 | $1.7100 | $1,197.00 |
| 4/19/2024 | Sold to Open | Put | 5/17/2024 / $10 | -5 | $0.5000 | $250.00 |
| 5/20/2024 | Expired | Put | 5/17/2024 / $10 | 12 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$1,447.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/18/2023 | Bought to Open | Put | 5/17/2024 / $7.50 | 7 | $1.0600 | -$742.00 |
| 3/21/2024 | Bought to Open | Put | 5/17/2024 / $7.50 | 3 | $0.2000 | -$60.00 |
| 5/20/2024 | Expired | Put | 5/17/2024 / $7.50 | -10 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$802.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/19/2023 | Sold to Open | Put | 1/19/2024 / $12.50 | -2 | $2.2400 | $448.00 |
| 1/22/2024 | Assigned | Put | 1/19/2024 / $12.50 | 2 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$448.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/19/2023 | Sold to Open | Put | 1/19/2024 / $10 | -2 | $0.3500 | $70.00 |
| 12/19/2023 | Sold to Open | Put | 1/19/2024 / $10 | -1 | $0.4000 | $40.00 |
| 12/27/2023 | Sold to Open | Put | 1/19/2024 / $10 | -1 | $0.2500 | $25.00 |
| 12/28/2023 | Sold to Open | Put | 1/19/2024 / $10 | -1 | $0.2000 | $20.00 |
| 1/22/2024 | Assigned | Put | 1/19/2024 / $10 | 5 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$155.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/22/2024 | Sold to Open | Put | 2/16/2024 / $10 | -7 | $1.3600 | $952.00 |
| 2/20/2024 | Assigned | Put | 2/16/2024 / $10 | 7 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$952.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/22/2024 | Sold to Open | Call | 2/16/2024 / $10 | -2 | $0.1100 | $22.00 |
| 2/20/2024 | Expired | Call | 2/16/2024 / $10 | 2 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$22.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/22/2024 | Bought to Open | Call | 5/17/2024 / $7.50 | 2 | $2.3100 | -$462.00 |
| 1/30/2024 | Bought to Open | Call | 5/17/2024 / $7.50 | 1 | $2.2000 | -$220.00 |
| 5/20/2024 | Exercised | Call | 5/17/2024 / $7.50 | -3 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$682.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/27/2024 | Sold to Open | Call | 3/15/2024 / $7.50 | -7 | $0.8000 | $560.00 |
| 3/15/2024 | Bought to Close | Call | 3/15/2024 / $7.50 | 2 | $2.2500 | -$450.00 |
| 3/18/2024 | Assigned | Call | 3/15/2024 / $7.50 | 5 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$110.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/15/2024 | Bought to Open | Call | 8/16/2024 / $5 | 8 | $4.9000 | -$3,920.00 |
| 3/19/2024 | Bought to Open | Call | 8/16/2024 / $5 | 3 | $5.0000 | -$1,500.00 |
| 8/16/2024 | Sold to Close | Call | 8/16/2024 / $5 | -11 | $3.4900 | $3,839.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$1,581.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/15/2024 | Bought to Open | Call | 11/15/2024 / $5 | 2 | $5.2000 | -$1,040.00 |
| 8/16/2024 | Bought to Open | Call | 11/15/2024 / $5 | 11 | $4.0300 | -$4,433.00 |
| 11/15/2024 | Sold to Close | Call | 11/15/2024 / $5 | -7 | $7.2000 | $5,040.00 |
| 11/15/2024 | Sold to Close | Call | 11/15/2024 / $5 | -6 | $7.5200 | $4,512.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$4,079.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/19/2024 | Sold to Open | Call | 4/19/2024 / $10 | -8 | $0.4500 | $360.00 |
| 3/19/2024 | Sold to Open | Call | 4/19/2024 / $10 | -2 | $0.5000 | $100.00 |
| 4/19/2024 | Bought to Close | Call | 4/19/2024 / $10 | 10 | $0.9900 | -$990.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$530.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/21/2024 | Sold to Open | Put | 4/19/2024 / $10 | -4 | $0.3500 | $140.00 |
| 4/22/2024 | Expired | Put | 4/19/2024 / $10 | 4 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$140.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 4/1/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -7 | $0.2000 | $140.00 |
| 4/22/2024 | Expired | Call | 4/19/2024 / $12.50 | 7 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$140.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 4/19/2024 | Sold to Open | Call | 5/17/2024 / $10 | -10 | $1.2100 | $1,210.00 |
| 5/15/2024 | Assigned | Call | 5/17/2024 / $10 | 10 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,210.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/10/2024 | Sold to Open | Call | 6/21/2024 / $10 | -3 | $0.3000 | $90.00 |
| 6/21/2024 | Bought to Close | Call | 6/21/2024 / $10 | 3 | $0.0500 | -$15.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$75.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/21/2024 | Sold to Open | Call | 7/19/2024 / $10 | -3 | $0.4500 | $135.00 |
| 6/26/2024 | Sold to Open | Call | 7/19/2024 / $10 | -2 | $0.3500 | $70.00 |
| 6/26/2024 | Sold to Open | Call | 7/19/2024 / $10 | -1 | $0.3000 | $30.00 |
| 7/3/2024 | Sold to Open | Call | 7/19/2024 / $10 | -2 | $0.1000 | $20.00 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 8 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$255.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/22/2024 | Sold to Open | Call | 8/16/2024 / $10 | -10 | $0.3400 | $340.00 |
| 7/31/2024 | Sold to Open | Call | 8/16/2024 / $10 | -2 | $0.3000 | $60.00 |
| 8/19/2024 | Expired | Call | 8/16/2024 / $10 | 12 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$400.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/23/2024 | Sold to Open | Put | 8/16/2024 / $10 | -1 | $0.5500 | $55.00 |
| 8/19/2024 | Assigned | Put | 8/16/2024 / $10 | 1 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$55.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/23/2024 | Sold to Open | Put | 9/20/2024 / $7.50 | -10 | $0.1000 | $100.00 |
| 9/23/2024 | Assigned | Put | 9/20/2024 / $7.50 | 10 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$100.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/23/2024 | Bought to Open | Put | 9/20/2024 / $5 | 10 | $0.0300 | -$30.00 |
| 9/23/2024 | Expired | Put | 9/20/2024 / $5 | -10 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$30.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/25/2024 | Sold to Open | Put | 10/18/2024 / $7.50 | -6 | $0.2500 | $150.00 |
| 9/25/2024 | Sold to Open | Put | 10/18/2024 / $7.50 | -4 | $0.3100 | $124.00 |
| 9/25/2024 | Sold to Open | Put | 10/18/2024 / $7.50 | -1 | $0.3000 | $30.00 |
| 10/21/2024 | Expired | Put | 10/18/2024 / $7.50 | 11 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$304.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/17/2024 | Sold to Open | Call | 11/15/2024 / $7.50 | -6 | $0.4500 | $270.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 6 | $5.0500 | -$3,030.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$2,760.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/18/2024 | Sold to Open | Put | 11/15/2024 / $7.50 | -10 | $0.3000 | $300.00 |
| 11/12/2024 | Bought to Close | Put | 11/15/2024 / $7.50 | 2 | $0.1000 | -$20.00 |
| 11/18/2024 | Expired | Put | 11/15/2024 / $7.50 | 8 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$280.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/23/2024 | Sold to Open | Call | 11/15/2024 / $10 | -5 | $0.5300 | $265.00 |
| 11/12/2024 | Sold to Open | Call | 11/15/2024 / $10 | -1 | $0.4000 | $40.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 6 | $2.6200 | -$1,572.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$1,267.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/12/2024 | Sold to Open | Put | 12/20/2024 / $10 | -5 | $0.6600 | $330.00 |
| 11/12/2024 | Sold to Open | Put | 12/20/2024 / $10 | -2 | $1.0500 | $210.00 |
| 11/12/2024 | Sold to Open | Put | 12/20/2024 / $10 | -1 | $0.9500 | $95.00 |
| 12/20/2024 | Bought to Close | Put | 12/20/2024 / $10 | 4 | $0.7800 | -$312.00 |
| 12/20/2024 | Bought to Close | Put | 12/20/2024 / $10 | 2 | $0.7100 | -$142.00 |
| 12/20/2024 | Bought to Close | Put | 12/20/2024 / $10 | 1 | $0.7700 | -$77.00 |
| 12/20/2024 | Bought to Close | Put | 12/20/2024 / $10 | 1 | $0.7000 | -$70.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$34.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $10 | -2 | $1.1000 | $220.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -6 | $2.9100 | $1,746.00 |
| 12/20/2024 | Bought to Close | Call | 12/20/2024 / $10 | 8 | $0.0400 | -$32.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,934.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 5 | $3.1000 | -$1,550.00 |
| 12/20/2024 | Sold to Close | Call | 12/20/2024 / $7.50 | -5 | $1.9700 | $985.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$565.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $5 | 2 | $5.1000 | -$1,020.00 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $5 | -2 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$1,020.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/12/2024 | Bought to Open | Put | 12/20/2024 / $7.50 | 5 | $0.1600 | -$80.00 |
| 12/23/2024 | Bought to Open | Put | 12/20/2024 / $7.50 | -5 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$80.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/14/2024 | Sold to Open | Put | 12/20/2024 / $12.50 | -1 | $1.2000 | $120.00 |
| 11/19/2024 | Sold to Open | Put | 12/20/2024 / $12.50 | -6 | $0.8900 | $534.00 |
| 12/20/2024 | Bought to Close | Put | 12/20/2024 / $12.50 | 7 | $3.3300 | -$2,331.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$1,677.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.9200 | $92.00 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.7000 | $70.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $15 | 2 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$162.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/14/2024 | Bought to Open | Call | 2/21/2025 / $12.50 | 1 | $2.8100 | -$281.00 |
| 2/24/2025 | Expired | Call | 2/21/2025 / $12.50 | -1 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$281.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -5 | $1.3500 | $675.00 |
| 11/22/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.0500 | $105.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $12.50 | 6 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$780.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/15/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 7 | $5.0000 | -$3,500.00 |
| 11/22/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 2 | $5.3000 | -$1,060.00 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -9 | $1.6900 | $1,521.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$3,039.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/19/2024 | Bought to Open | Put | 1/17/2025 / $10 | 6 | $0.4300 | -$258.00 |
| 12/20/2024 | Sold to Close | Put | 1/17/2025 / $10 | -4 | $1.1500 | $460.00 |
| 12/20/2024 | Sold to Close | Put | 1/17/2025 / $10 | -2 | $0.9800 | $196.00 |
| 12/20/2024 | Sold to Open | Put | 1/17/2025 / $10 | -1 | $1.1200 | $112.00 |
| 12/20/2024 | Sold to Open | Put | 1/17/2025 / $10 | -1 | $1.0500 | $105.00 |
| 12/24/2024 | Sold to Open | Put | 1/17/2025 / $10 | -2 | $0.6700 | $134.00 |
| 12/26/2024 | Sold to Open | Put | 1/17/2025 / $10 | -4 | $0.5300 | $212.00 |
| 1/3/2025 | Sold to Open | Put | 1/17/2025 / $10 | -2 | $0.6500 | $130.00 |
| 1/3/2025 | Sold to Open | Put | 1/17/2025 / $10 | -2 | $0.6100 | $122.00 |
| 1/16/2025 | Bought to Close | Put | 1/17/2025 / $10 | 12 | $1.0800 | -$1,296.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$83.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/21/2024 | Sold to Open | Call | 12/20/2024 / $17.50 | -1 | $0.3000 | $30.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $17.50 | 1 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$30.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/20/2024 | Sold to Open | Put | 1/17/2025 / $12.50 | -7 | $3.3300 | $2,331.00 |
| 1/17/2025 | Assigned | Put | 1/17/2025 / $12.50 | 7 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$2,331.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/20/2024 | Sold to Open | Call | 1/17/2025 / $10 | -8 | $0.4400 | $352.00 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $10 | -1 | $1.5100 | $151.00 |
| 1/7/2025 | Sold to Open | Call | 1/17/2025 / $10 | -4 | $1.2000 | $480.00 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $10 | 13 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$983.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/20/2024 | Bought to Open | Call | 2/21/2025 / $7.50 | 5 | $2.4000 | -$1,200.00 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 9 | $2.1000 | -$1,890.00 |
| 2/21/2025 | Sold to Close | Call | 2/21/2025 / $7.50 | -14 | $0.2100 | $294.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$2,796.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/26/2024 | Bought to Open | Put | 2/21/2025 / $5 | 4 | $0.2300 | -$92.00 |
| 2/24/2025 | Expired | Put | 2/21/2025 / $5 | -4 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$92.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/3/2025 | Bought to Open | Put | 1/17/2025 / $7.50 | 2 | $0.1000 | -$20.00 |
| 1/21/2025 | Expired | Put | 1/17/2025 / $7.50 | -2 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$20.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/3/2025 | Bought to Open | Put | 1/17/2025 / $5 | 2 | $0.0500 | -$10.00 |
| 1/21/2025 | Expired | Put | 1/17/2025 / $5 | -2 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$10.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/7/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -5 | $0.3600 | $180.00 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 5 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$180.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/16/2024 | Sold to Open | Put | 2/21/2025 / $10 | -12 | $1.6700 | $2,004.00 |
| 1/30/2025 | Sold to Open | Put | 2/21/2025 / $10 | -4 | $1.7800 | $712.00 |
| 1/30/2025 | Sold to Open | Put | 2/21/2025 / $10 | -4 | $1.7700 | $708.00 |
| 2/20/2025 | Assigned | Put | 2/21/2025 / $10 | 8 | $0.0000 | $0.00 |
| 2/21/2025 | Assigned | Put | 2/21/2025 / $10 | 6 | $0.0000 | $0.00 |
| 2/24/2025 | Assigned | Put | 2/21/2025 / $10 | 6 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$3,424.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/17/2025 | Sold to Open | Call | 2/21/2025 / $10 | -14 | $0.8000 | $1,120.00 |
| 1/24/2025 | Sold to Open | Call | 2/21/2025 / $10 | -1 | $1.0500 | $105.00 |
| 1/27/2025 | Sold to Open | Call | 2/21/2025 / $10 | -1 | $0.5000 | $50.00 |
| 2/24/2025 | Expired | Call | 2/21/2025 / $10 | 16 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,275.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/27/2025 | Sold to Open | Put | 2/21/2025 / $7.50 | -2 | $0.4500 | $90.00 |
| 1/30/2025 | Sold to Open | Put | 2/21/2025 / $7.50 | -2 | $0.3500 | $70.00 |
| 1/31/2025 | Sold to Open | Put | 2/21/2025 / $7.50 | -1 | $0.3000 | $30.00 |
| 2/21/2025 | Bought to Close | Put | 2/21/2025 / $7.50 | 4 | $0.2000 | -$80.00 |
| 2/21/2025 | Bought to Close | Put | 2/21/2025 / $7.50 | 1 | $0.0700 | -$7.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$103.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/27/2025 | Bought to Open | Call | 5/16/2025 / $5 | 1 | $3.9200 | -$392.00 |
| 5/19/2025 | Expired | Call | 5/16/2025 / $5 | -1 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$392.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/21/2025 | Sold to Open | Put | 3/21/2025 / $7.50 | -4 | $0.8000 | $320.00 |
| 2/21/2025 | Sold to Open | Put | 3/21/2025 / $7.50 | -1 | $0.8500 | $85.00 |
| 3/14/2025 | Bought to Close | Put | 3/21/2025 / $7.50 | 5 | $4.4000 | -$2,200.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$1,795.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/21/2025 | Bought to Open | Call | 3/21/2025 / $7.50 | 14 | $1.0900 | -$1,526.00 |
| 3/24/2025 | Expired | Call | 3/21/2025 / $7.50 | -14 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$1,526.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/24/2025 | Bought to Open | Call | 8/15/2025 / $5 | 4 | $3.0000 | -$1,200.00 |
| 6/6/2025 | Retained Value | Call | 8/15/2025 / $5 | -4 | $0.2854 | $114.15 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$1,085.85** |

| | | | **Account 3 Options Total:** | | | **-$825.85** |
|---|---|---|---|---|---|---|

**Account 4**

**Options**

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/18/2023 | Bought to Open | Call | 2/16/2024 / $5 | 7 | $5.3000 | -$3,710.00 |
| 12/29/2023 | Bought to Open | Call | 2/16/2024 / $5 | 3 | $5.2000 | -$1,560.00 |
| 2/16/2024 | Sold to Close | Call | 2/16/2024 / $5 | -10 | $3.4000 | $3,400.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$1,870.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/19/2023 | Sold to Open | Call | 1/19/2024 / $10 | -6 | $0.8500 | $510.00 |
| 12/19/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.6700 | $67.00 |
| 12/20/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.7700 | $77.00 |
| 12/29/2023 | Sold to Open | Call | 1/19/2024 / $10 | -3 | $0.4500 | $135.00 |
| 1/22/2024 | Expired Options | Call | 1/19/2024 / $10 | 11 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$789.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/20/2023 | Bought to Open | Call | 5/17/2024 / $5 | 10 | $5.3000 | -$5,300.00 |
| 2/16/2024 | Bought to Open | Call | 5/17/2024 / $5 | 1 | $3.9000 | -$390.00 |
| 2/16/2024 | Bought to Open | Call | 5/17/2024 / $5 | 10 | $3.8000 | -$3,800.00 |
| 5/15/2024 | Sold to Close | Call | 5/17/2024 / $5 | -20 | $6.7300 | $13,460.00 |
| 5/20/2024 | Exercised | Call | 5/17/2024 / $5 | -1 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$3,970.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/26/2023 | Sold to Open | Call | 1/19/2024 / $12.50 | -9 | $0.0500 | $45.00 |
| 1/22/2024 | Expired Options | Call | 1/19/2024 / $12.50 | 9 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$45.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/8/2024 | Bought to Open | Call | 8/16/2024 / $5 | 1 | $4.3000 | -$430.00 |
| 3/11/2024 | Bought to Open | Call | 8/16/2024 / $5 | 2 | $4.4800 | -$896.00 |
| 3/12/2024 | Bought to Open | Call | 8/16/2024 / $5 | 2 | $4.4000 | -$880.00 |
| 5/15/2024 | Bought to Open | Call | 8/16/2024 / $5 | 20 | $6.9300 | -$13,860.00 |
| 8/19/2024 | Exercised | Call | 8/16/2024 / $5 | -25 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$16,066.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/11/2024 | Sold to Open | Call | 3/15/2024 / $7.50 | -1 | $1.8000 | $180.00 |
| 3/18/2024 | Assigned | Call | 3/15/2024 / $7.50 | 1 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$180.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/11/2024 | Sold to Open | Call | 4/19/2024 / $10 | -10 | $0.3000 | $300.00 |
| 3/11/2024 | Sold to Open | Call | 4/19/2024 / $10 | -3 | $0.3500 | $105.00 |
| 3/14/2024 | Sold to Open | Call | 4/19/2024 / $10 | -2 | $0.4000 | $80.00 |
| 3/18/2024 | Sold to Open | Call | 4/19/2024 / $10 | -5 | $0.3000 | $150.00 |
| 4/22/2024 | Assigned | Call | 4/19/2024 / $10 | 20 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$635.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 4/2/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -6 | $0.2000 | $120.00 |
| 4/22/2024 | Expired | Call | 4/19/2024 / $12.50 | 6 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$120.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 4/15/2024 | Sold to Open | Call | 5/17/2024 / $10 | -2 | $0.6000 | $120.00 |
| 4/15/2024 | Sold to Open | Call | 5/17/2024 / $10 | -1 | $0.4300 | $43.00 |
| 5/20/2024 | Assigned | Call | 5/17/2024 / $10 | 3 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$163.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 4/25/2024 | Sold to Open | Call | 5/17/2024 / $12.50 | -22 | $0.1500 | $330.00 |
| 5/20/2024 | Expired | Call | 5/17/2024 / $12.50 | 22 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$330.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/10/2024 | Sold to Open | Call | 6/21/2024 / $10 | -10 | $0.2500 | $250.00 |
| 6/21/2024 | Bought to Close | Call | 6/21/2024 / $10 | 10 | $0.3800 | -$380.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$130.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/21/2024 | Sold to Open | Call | 7/19/2024 / $10 | -10 | $0.6500 | $650.00 |
| 7/3/2024 | Sold to Open | Call | 7/19/2024 / $10 | -4 | $0.0500 | $20.00 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 14 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$670.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/3/2024 | Bought to Open | Call | 2/21/2025 / $5 | 3 | $4.8000 | -$1,440.00 |
| 2/24/2025 | Exercised | Call | 2/21/2025 / $5 | -3 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$1,440.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/26/2024 | Sold to Open | Call | 8/16/2024 / $10 | -1 | $0.3000 | $30.00 |
| 8/19/2024 | Expired | Call | 8/16/2024 / $10 | 1 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$30.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/25/2024 | Sold to Open | Call | 10/18/2024 / $7.50 | -12 | $0.1900 | $228.00 |
| 10/21/2024 | Assigned | Call | 10/18/2024 / $7.50 | 12 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$228.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -14 | $0.2500 | $350.00 |
| 10/22/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.3000 | $60.00 |
| 10/23/2024 | Sold to Open | Call | 11/15/2024 / $10 | -1 | $0.5600 | $56.00 |
| 11/14/2024 | Bought to Close | Call | 11/15/2024 / $10 | 2 | $3.8500 | -$770.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 3 | $2.6600 | -$798.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 12 | $2.6400 | -$3,168.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$4,270.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/24/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 2 | $2.8000 | -$560.00 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $7.50 | -2 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$560.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $5 | 2 | $5.2000 | -$1,040.00 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $5 | -2 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$1,040.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $15 | -2 | $0.2000 | $40.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $15 | 2 | $0.0300 | -$6.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$34.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -12 | $2.9200 | $3,504.00 |
| 12/20/2024 | Bought to Close | Call | 12/20/2024 / $10 | 12 | $0.0300 | -$36.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$3,468.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $1.4400 | $432.00 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -10 | $1.4900 | $1,490.00 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $1.3800 | $414.00 |
| 11/22/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2000 | $120.00 |
| 11/25/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2500 | $125.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $12.50 | 18 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$2,581.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $15 | -2 | $0.6500 | $130.00 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $15 | -3 | $0.6000 | $180.00 |
| 11/25/2024 | Sold to Open | Call | 12/20/2024 / $15 | -2 | $0.4500 | $90.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $15 | 7 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$400.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/19/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 12 | $5.6000 | -$6,720.00 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -9 | $1.8900 | $1,701.00 |
| 1/21/2025 | Exercised | Call | 1/17/2025 / $7.50 | -3 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$5,019.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/26/2024 | Bought to Open | Call | 2/21/2025 / $7.50 | 3 | $6.0000 | -$1,800.00 |
| 12/30/2024 | Bought to Open | Call | 2/21/2025 / $7.50 | 3 | $3.7200 | -$1,116.00 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 9 | $2.2900 | -$2,061.00 |
| 2/24/2025 | Exercised | Call | 2/21/2025 / $7.50 | -15 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$4,977.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/20/2024 | Sold to Open | Call | 1/17/2025 / $10 | -12 | $0.4500 | $540.00 |
| 12/23/2024 | Sold to Open | Call | 1/17/2025 / $10 | -2 | $0.6000 | $120.00 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $10 | -1 | $1.5000 | $150.00 |
| 1/17/2025 | Bought to Close | Call | 1/17/2025 / $10 | 12 | $0.0500 | -$60.00 |
| 1/17/2025 | Bought to Close | Call | 1/17/2025 / $10 | 3 | $0.1000 | -$30.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$720.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -20 | $0.5400 | $1,080.00 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 20 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$1,080.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/17/2025 | Sold to Open | Call | 02/21/2025 / $10 | -3 | $0.9000 | $270.00 |
| 1/17/2025 | Sold to Open | Call | 02/21/2025 / $10 | -12 | $0.8500 | $1,020.00 |
| 2/24/2025 | Expired | Call | 02/21/2025 / $10 | 15 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$1,290.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $12.50 | -1 | $0.3500 | $35.00 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $12.50 | -1 | $0.3500 | $35.00 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $12.50 | -1 | $0.3500 | $35.00 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $12.50 | -3 | $0.3500 | $105.00 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $12.50 | -15 | $0.3500 | $525.00 |
| 2/24/2025 | Expired | Call | 02/21/ 2025 / $12.50 | 21 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$735.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/6/2025 | Bought to Open | Call | 08/15/2025 / $15 | 8 | $2.1500 | -$1,720.00 |
| 6/6/2025 | Retained Value | Call | 08/15/2025 / $15 | -8 | $0.0500 | $40.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$1,680.00** |

| | | | | | **Account 4  Options Total:** | **-$19,584.00** |
|---|---|---|---|---|---|---|

**Account 5**

### Options

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/13/2023 | Bought to Open | Call | 2/16/2024 / $5 | 1 | $4.9600 | -$496.00 |
| 12/15/2023 | Bought to Open | Call | 2/16/2024 / $5 | 1 | $5.2000 | -$520.00 |
| 12/15/2023 | Bought to Open | Call | 2/16/2024 / $5 | 1 | $5.1500 | -$515.00 |
| 12/15/2023 | Bought to Open | Call | 2/16/2024 / $5 | 1 | $5.0700 | -$507.00 |
| 12/18/2023 | Bought to Open | Call | 2/16/2024 / $5 | 1 | $5.4900 | -$549.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/16/2024 | Sold to Close | Call | 2/16/2024 / $5 | -2 | $3.7800 | $756.00 |
| 2/16/2024 | Sold to Close | Call | 2/16/2024 / $5 | -2 | $3.7300 | $746.00 |
| 2/16/2024 | Sold to Close | Call | 2/16/2024 / $5 | -1 | $3.7000 | $370.00 |
| | | Contracts Remaining: | | 0 | Subtotal: | -$715.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/13/2023 | Bought to Open | Put | 1/19/2024 / $7.50 | 6 | $0.5800 | -$348.00 |
| 12/15/2023 | Bought to Open | Put | 1/19/2024 / $7.50 | 3 | $0.3300 | -$99.00 |
| 12/18/2023 | Bought to Open | Put | 1/19/2024 / $7.50 | 6 | $0.2600 | -$156.00 |
| 12/29/2023 | Bought to Open | Put | 1/19/2024 / $7.50 | 4 | $0.0300 | -$12.00 |
| 1/22/2024 | Expired | Put | 1/19/2024 / $7.50 | -19 | $0.0000 | $0.00 |
| | | Contracts Remaining: | | 0 | Subtotal: | -$615.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/13/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.4600 | $46.00 |
| 12/15/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.6000 | $60.00 |
| 12/15/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.5500 | $55.00 |
| 12/15/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.4700 | $47.00 |
| 12/18/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.8900 | $89.00 |
| 1/22/2024 | Expired | Call | 1/19/2024 / $10 | 5 | $0.0000 | $0.00 |
| | | Contracts Remaining: | | 0 | Subtotal: | $297.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/13/2023 | Sold to Open | Put | 1/19/2024 / $10 | -6 | $0.9300 | $558.00 |
| 12/15/2023 | Sold to Open | Put | 1/19/2024 / $10 | -3 | $0.7300 | $219.00 |
| 12/15/2023 | Sold to Open | Put | 1/19/2024 / $10 | -2 | $0.9000 | $180.00 |
| 12/18/2023 | Sold to Open | Put | 1/19/2024 / $10 | -6 | $0.5500 | $330.00 |
| 12/28/2023 | Sold to Open | Put | 1/19/2024 / $10 | -6 | $0.1500 | $90.00 |
| 12/29/2023 | Sold to Open | Put | 1/19/2024 / $10 | -4 | $0.3200 | $128.00 |
| 1/2/2024 | Sold to Open | Put | 1/19/2024 / $10 | -1 | $0.5000 | $50.00 |
| 1/22/2024 | Assigned | Put | 1/19/2024 / $10 | 28 | $0.0000 | $0.00 |
| | | Contracts Remaining: | | 0 | Subtotal: | $1,555.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/15/2023 | Bought to Open | Put | 1/19/2024 / $5 | 2 | $0.4000 | -$80.00 |
| 1/22/2024 | Expired | Put | 1/19/2024 / $5 | -2 | $0.0000 | $0.00 |
| | | Contracts Remaining: | | 0 | Subtotal: | -$80.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/20/2023 | Bought to Open | Call | 5/17/2024 / $7.50 | 4 | $3.2000 | -$1,280.00 |
| 3/18/2024 | Bought to Open | Call | 5/17/2024 / $7.50 | 3 | $2.4000 | -$720.00 |
| 5/20/2024 | Exercised | Call | 5/17/2024 / $7.50 | -7 | $0.0000 | $0.00 |
| | | Contracts Remaining: | | 0 | Subtotal: | -$2,000.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/26/2023 | Bought to Open | Put | 2/16/2024 / $7.50 | 6 | $0.2500 | -$150.00 |
| 12/29/2023 | Bought to Open | Put | 2/16/2024 / $7.50 | 1 | $0.1000 | -$10.00 |
| 12/20/2024 | Expired Options | Put | 2/16/2024 / $7.50 | -7 | $0.0000 | $0.00 |
| | | Contracts Remaining: | | 0 | Subtotal: | -$160.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/19/2024 | Bought to Open | Put | 2/16/2024 / $5 | 20 | $0.1000 | -$200.00 |
| 2/20/2024 | Expired Options | Put | 2/16/2024 / $5 | -20 | $0.0000 | $0.00 |
| | | Contracts Remaining: | | 0 | Subtotal: | -$200.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/22/2024 | Bought to Open | Call | 8/16/2024 / $5 | 20 | $4.1000 | -$8,200.00 |
| 3/14/2024 | Bought to Open | Call | 8/16/2024 / $5 | 3 | $5.0500 | -$1,515.00 |
| 4/19/2024 | Bought to Open | Call | 8/16/2024 / $5 | 1 | $5.8800 | -$588.00 |
| 4/19/2024 | Bought to Open | Call | 8/16/2024 / $5 | 1 | $5.7900 | -$579.00 |
| 8/13/2024 | Sold to Close | Call | 8/16/2024 / $5 | -25 | $4.0000 | $10,000.00 |
| | | Contracts Remaining: | | 0 | Subtotal: | -$882.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/16/2024 | Bought to Open | Call | 4/19/2024 / $5 | 1 | $4.0000 | -$400.00 |
| 2/16/2024 | Bought to Open | Call | 4/19/2024 / $5 | 2 | $4.0800 | -$816.00 |
| 2/16/2024 | Bought to Open | Call | 4/19/2024 / $5 | 2 | $4.0300 | -$806.00 |
| 4/19/2024 | Sold to Close | Call | 4/19/2024 / $5 | -1 | $5.5300 | $553.00 |
| 4/19/2024 | Sold to Close | Call | 4/19/2024 / $5 | -1 | $5.4700 | $547.00 |
| 4/22/2024 | Exercised | Call | 4/19/2024 / $5 | -3 | $0.0000 | $0.00 |
| | | Contracts Remaining: | | 0 | Subtotal: | -$922.00 |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/27/2024 | Sold to Open | Call | 3/15/2024 / $7.50 | -4 | $0.7000 | $280.00 |
| 3/18/2024 | Assigned | Call | 3/15/2024 / $7.50 | 4 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$280.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/8/2024 | Sold to Open | Call | 4/19/2024 / $10 | -10 | $0.2600 | $260.00 |
| 3/14/2024 | Sold to Open | Call | 4/19/2024 / $10 | -3 | $0.4600 | $138.00 |
| 3/15/2024 | Sold to Open | Call | 4/19/2024 / $10 | -12 | $0.5500 | $660.00 |
| 3/15/2024 | Sold to Open | Call | 4/19/2024 / $10 | -6 | $0.5000 | $300.00 |
| 3/18/2024 | Sold to Open | Call | 4/19/2024 / $10 | -5 | $0.4500 | $225.00 |
| 3/28/2024 | Bought to Close | Call | 4/19/2024 / $10 | 2 | $1.5600 | -$312.00 |
| 4/19/2024 | Bought to Close | Call | 4/19/2024 / $10 | 34 | $0.7500 | -$2,550.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$1,279.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/11/2024 | Sold to Open | Call | 3/15/2024 / $10 | -7 | $0.2400 | $168.00 |
| 3/14/2024 | Sold to Open | Call | 3/15/2024 / $10 | -5 | $0.0500 | $25.00 |
| 3/15/2024 | Buy to Close | Call | 3/15/2024 / $10 | 12 | $0.1500 | -$180.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$13.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/15/2024 | Bought to Open | Call | 11/15/2024 / $5 | 5 | $5.3000 | -$2,650.00 |
| 8/13/2024 | Bought to Open | Call | 11/15/2024 / $5 | 25 | $4.1000 | -$10,250.00 |
| 8/16/2024 | Bought to Open | Call | 11/15/2024 / $5 | 10 | $3.8800 | -$3,880.00 |
| 11/13/2024 | Sold to Close | Call | 11/15/2024 / $5 | -8 | $7.8400 | $6,272.00 |
| 11/13/2024 | Sold to Close | Call | 11/15/2024 / $5 | -2 | $7.3800 | $1,476.00 |
| 11/14/2024 | Sold to Close | Call | 11/15/2024 / $5 | -30 | $8.6800 | $26,040.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$17,008.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/26/2024 | Bought to Open | Put | 5/17/2024 / $7.50 | 4 | $0.1500 | -$60.00 |
| 5/20/2024 | Expired | Put | 5/17/2024 / $7.50 | -4 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$60.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/26/2024 | Bought to Open | Call | 8/16/2024 / $7.50 | 3 | $4.0000 | -$1,200.00 |
| 3/27/2024 | Bought to Open | Call | 8/16/2024 / $7.50 | 5 | $4.4500 | -$2,225.00 |
| 4/2/2024 | Bought to Open | Call | 8/16/2024 / $7.50 | 2 | $4.2000 | -$840.00 |
| 8/16/2024 | Sold to Close | Call | 8/16/2024 / $7.50 | -10 | $1.0000 | $1,000.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$3,265.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/26/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -3 | $0.2100 | $63.00 |
| 3/27/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -5 | $0.2500 | $125.00 |
| 3/28/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -2 | $0.2100 | $42.00 |
| 4/2/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -2 | $0.1500 | $30.00 |
| 4/22/2024 | Expired | Call | 4/19/2024 / $12.50 | 12 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$260.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 4/19/2024 | Sold to Open | Call | 5/17/2024 / $10 | -34 | $0.9500 | $3,230.00 |
| 5/15/2024 | Assigned | Call | 5/17/2024 / $10 | 15 | $0.0000 | $0.00 |
| 5/20/2024 | Assigned | Call | 5/17/2024 / $10 | 19 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$3,230.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/29/2024 | Sold to Open | Put | 6/21/2024 / $10 | -8 | $0.2000 | $160.00 |
| 6/24/2024 | Expired | Put | 6/21/2024 / $10 | 8 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$160.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/10/2024 | Sold to Open | Call | 6/21/2024 / $10 | -5 | $0.3500 | $175.00 |
| 6/12/2024 | Sold to Open | Call | 6/21/2024 / $10 | -2 | $0.4000 | $80.00 |
| 6/21/2024 | Bought to Close | Call | 6/21/2024 / $10 | 7 | $0.3900 | -$273.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$18.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/21/2024 | Sold to Open | Call | 7/19/2024 / $10 | -7 | $0.6500 | $455.00 |
| 7/2/2024 | Sold to Open | Call | 7/19/2024 / $10 | -3 | $0.0500 | $15.00 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 10 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$470.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/22/2024 | Sold to Open | Call | 8/16/2024 / $10 | -25 | $0.2000 | $500.00 |
| 8/19/2024 | Expired | Call | 8/16/2024 / $10 | 25 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$500.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/13/2024 | Sold to Open | Call | 9/20/2024 / $10 | -1 | $0.1000 | $10.00 |
| 8/23/2024 | Sold to Open | Call | 9/20/2024 / $10 | -10 | $0.1000 | $100.00 |
| 9/23/2024 | Expired | Call | 9/20/2024 / $10 | 11 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$110.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/19/2024 | Bought to Open | Put | 10/18/2024 / $5 | 12 | $0.8100 | -$972.00 |
| 10/21/2024 | Expired | Put | 10/18/2024 / $5 | -12 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$972.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/19/2024 | Sold to Open | Put | 10/18/2024 / $7.50 | -12 | $1.0300 | $1,236.00 |
| 10/21/2024 | Expired | Put | 10/18/2024 / $7.50 | 12 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$1,236.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/25/2024 | Sold to Open | Call | 10/18/2024 / $7.50 | -15 | $0.2300 | $345.00 |
| 10/18/2024 | Bought to Close | Call | 10/18/2024 / $7.50 | 9 | $0.7000 | -$630.00 |
| 10/21/2024 | Assigned | Call | 10/18/2024 / $7.50 | 6 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$285.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/17/2024 | Bought to Open | Call | 12/20/2024 / $5 | 2 | $3.5000 | -$700.00 |
| 10/17/2024 | Bought to Open | Call | 12/20/2024 / $5 | 2 | $3.4100 | -$682.00 |
| 10/21/2024 | Bought to Open | Call | 12/20/2024 / $5 | 2 | $3.6000 | -$720.00 |
| 10/21/2024 | Bought to Open | Call | 12/20/2024 / $5 | 4 | $3.9800 | -$1,592.00 |
| 10/21/2024 | Bought to Open | Call | 12/20/2024 / $5 | 6 | $3.8000 | -$2,280.00 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $5 | -16 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$5,974.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/18/2024 | Sold to Open | Call | 11/15/2024 / $7.50 | -10 | $0.9500 | $950.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 10 | $5.1200 | -$5,120.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$4,170.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -30 | $0.2000 | $600.00 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.3500 | $70.00 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -1 | $0.3000 | $30.00 |
| 10/23/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.5000 | $100.00 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $10 | 1 | $2.8500 | -$285.00 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $10 | 2 | $2.5500 | -$510.00 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $10 | 2 | $2.1600 | -$432.00 |
| 11/14/2023 | Bought to Close | Call | 11/15/2024 / $10 | 2 | $3.1500 | -$630.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 10 | $2.5500 | -$2,550.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 18 | $2.5700 | -$4,626.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$8,233.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/24/2024 | Bought to Open | Put | 11/15/2024 / $7.50 | 3 | $4.7700 | -$1,431.00 |
| 11/18/2024 | Expired | Put | 11/15/2024 / $7.50 | -3 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$1,431.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/24/2024 | Sold to Open | Put | 11/15/2024 / $10 | -3 | $5.5200 | $1,656.00 |
| 11/18/2024 | Expired | Put | 11/15/2024 / $10 | 3 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$1,656.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/24/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 2 | $2.5400 | -$508.00 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $7.50 | -2 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$508.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $10 | -10 | $1.2000 | $1,200.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -18 | $2.9400 | $5,292.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -10 | $2.8700 | $2,870.00 |
| 12/20/2024 | Bought to Close | Call | 12/20/2024 / $10 | 38 | $0.1300 | -$494.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$8,868.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -3 | $0.2200 | $66.00 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -2 | $0.4500 | $90.00 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -2 | $0.4000 | $80.00 |
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.6100 | $61.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $12.50 | 8 | $0.2200 | -$176.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$121.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/13/2024 | Bought to Open | Call | 2/21/2025 / $10 | 4 | $4.3100 | -$1,724.00 |
| 11/13/2024 | Bought to Open | Call | 2/21/2025 / $10 | 8 | $4.2100 | -$3,368.00 |
| 11/14/2024 | Bought to Open | Call | 2/21/2025 / $10 | 7 | $4.9000 | -$3,430.00 |
| 1/17/2025 | Sold to Open | Call | 2/21/2025 / $10 | -2 | $0.8400 | $168.00 |
| 1/17/2025 | Sold to Open | Call | 2/21/2025 / $10 | -16 | $0.8300 | $1,328.00 |
| 1/17/2025 | Sold to Close | Call | 2/21/2025 / $10 | -19 | $0.8700 | $1,653.00 |
| 1/23/2025 | Sold to Open | Call | 2/21/2025 / $10 | -2 | $1.1700 | $234.00 |
| 1/24/2025 | Sold to Open | Call | 2/21/2025 / $10 | -1 | $0.9800 | $98.00 |
| 1/24/2025 | Sold to Open | Call | 2/21/2025 / $10 | -1 | $1.0500 | $105.00 |
| 2/7/2025 | Sold to Open | Call | 2/21/2025 / $10 | -3 | $0.3000 | $90.00 |
| 2/24/2025 | Expired | Call | 2/21/2025 / $10 | 25 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$4,846.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/13/2024 | Bought to Open | Put | 2/21/2025 / $10 | 8 | $1.3000 | -$1,040.00 |
| 1/17/2025 | Sold to Close | Put | 2/21/2025 / $10 | -3 | $1.5500 | $465.00 |
| 1/17/2025 | Sold to Close | Put | 2/21/2025 / $10 | -5 | $1.4900 | $745.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$170.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.7000 | $170.00 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -2 | $1.8500 | $370.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -10 | $1.4000 | $1,400.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -8 | $1.4000 | $1,120.00 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -7 | $1.4200 | $994.00 |
| 12/23/2024 | Expired Options | Call | 12/20/2024 / $12.50 | 28 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$4,054.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $15 | -3 | $1.0200 | $306.00 |
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.6300 | $63.00 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $15 | -2 | $0.6000 | $120.00 |
| 12/23/2024 | Sold to Open | Call | 12/20/2024 / $15 | 6 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$489.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $15 | -8 | $0.2500 | $200.00 |
| 11/18/2024 | Expired | Call | 11/15/2024 / $15 | 8 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$200.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/14/2024 | Bought to Open | Put | 12/20/2024 / $7.50 | 4 | $0.1000 | -$40.00 |
| 12/23/2024 | Expired | Put | 12/20/2024 / $7.50 | -4 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$40.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/14/2024 | Sold to Open | Put | 12/20/2024 / $12.50 | -4 | $0.8800 | $352.00 |
| 11/25/2024 | Sold to Open | Put | 12/20/2024 / $12.50 | -8 | $0.7700 | $616.00 |
| 12/23/2024 | Assigned | Put | 12/20/2024 / $12.50 | 12 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$968.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/14/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 30 | $6.5800 | -$19,740.00 |
| 11/19/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 8 | $5.5000 | -$4,400.00 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8100 | $181.00 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8100 | $181.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8200 | $182.00 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8200 | $182.00 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8300 | $183.00 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8300 | $183.00 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -2 | $1.8200 | $364.00 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -3 | $1.8200 | $546.00 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -20 | $1.7800 | $3,560.00 |
| 1/21/2025 | Exercised | Call | 1/17/2025 / $7.50 | -7 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$18,578.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $17.50 | -6 | $0.4000 | $240.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $17.50 | 6 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$240.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/15/2024 | Bought to Open | Call | 12/20/2024 / $20 | 5 | $0.2000 | -$100.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $20 | -5 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$100.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/15/2024 | Bought to Open | Call | 12/20/2024 / $22.50 | 6 | $0.1800 | -$108.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $22.50 | -6 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$108.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/25/2024 | Bought to Open | Put | 12/20/2024 / $10 | 8 | $0.1700 | -$136.00 |
| 12/13/2024 | Sold to Close | Put | 12/20/2024 / $10 | -8 | $0.3000 | $240.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$104.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/20/2024 | Sold to Open | Call | 1/17/2025 / $10 | -38 | $0.5800 | $2,204.00 |
| 1/17/2025 | Bought to Close | Call | 1/17/2025 / $10 | 19 | $0.0700 | -$133.00 |
| 1/17/2025 | Bought to Close | Call | 1/17/2025 / $10 | 15 | $0.0400 | -$60.00 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $10 | 4 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$2,011.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/30/2024 | Bought to Open | Call | 2/21/2025 / $7.50 | 1 | $4.00 | $240.00 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 3 | $2.2100 | -$663.00 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 1 | $2.2000 | -$220.00 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 1 | $2.2100 | -$221.00 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 1 | $2.2200 | -$222.00 |
| 2/24/2025 | Exercised | Call | 2/21/2025 / $7.50 | -7 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$1,086.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -10 | $0.5900 | $590.00 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -5 | $0.4000 | $200.00 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -3 | $0.4000 | $120.00 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -2 | $0.6900 | $138.00 |
| 1/7/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -4 | $0.3500 | $140.00 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 24 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,188.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $15 | -2 | $0.2800 | $56.00 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $15 | -6 | $0.1500 | $90.00 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $15 | 8 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$146.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/3/2025 | Sold to Open | Put | 1/17/2025 / $10 | -3 | $0.6100 | $183.00 |
| 1/17/2025 | Bought to Close | Put | 1/17/2025 / $10 | 3 | $0.8700 | -$261.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$78.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/3/2025 | Bought to Open | Put | 1/17/2025 / $5 | 3 | $0.0500 | -$15.00 |
| 1/21/2025 | Expired | Put | 1/17/2025 / $5 | -3 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$15.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/17/2025 | Sold to Open | Put | 02/21/2025 / $7.50 | -5 | $0.3500 | $175.00 |
| 1/31/2025 | Sold to Open | Put | 02/21/2025 / $7.50 | -2 | $0.3400 | $68.00 |
| 2/21/2025 | Bought to Close | Put | 02/21/2025 / $7.50 | 7 | $0.0100 | -$7.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$236.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -8 | $0.3800 | $304.00 |
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -23 | $0.2500 | $575.00 |
| 1/23/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -1 | $0.3600 | $36.00 |
| 1/24/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -1 | $0.3600 | $36.00 |
| 2/24/2025 | Expired | Call | 02/21/2025 / $12.50 | 33 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$951.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/17/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 20 | $2.5000 | -$5,000.00 |
| 1/17/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 2 | $2.5100 | -$502.00 |
| 1/17/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 1 | $2.5000 | -$250.00 |
| 1/17/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 1 | $2.5100 | -$251.00 |
| 1/17/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 1 | $2.5200 | -$252.00 |
| 1/17/2025 | Bought to Open | Put | 03/21/2025 / $7.50 | 5 | $0.6600 | -$330.00 |
| 1/23/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 2 | $3.0500 | -$610.00 |
| 1/23/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 1 | $3.0800 | -$308.00 |
| 3/24/2025 | Expired | Call | 03/21/2025 / $7.50 | -28 | $0.0000 | $0.00 |
| 3/24/2025 | Exercised | Put | 03/21/2025 / $7.50 | -5 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$7,503.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/21/2025 | Sold to Open | Put | 04/17/2025 / $7.50 | -7 | $1.0100 | $707.00 |
| 3/26/2025 | Assigned | Put | 04/17/2025 / $7.50 | 4 | $0.0000 | $0.00 |
| 4/21/2025 | Assigned | Put | 04/17/2025 / $7.50 | 3 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$707.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/6/2025 | Bought to Open | Call | 05/16/2025 / $10 | 5 | $3.5000 | -$1,750.00 |
| 1/24/2025 | Bought to Open | Call | 05/16/2025 / $10 | 3 | $2.0000 | -$600.00 |
| 5/16/2025 | Expired | Call | 05/16/2025 / $10 | -8 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$2,350.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/17/2025 | Bought to Open | Call | 05/16/2025 / $5 | 1 | $4.5900 | -$459.00 |
| 1/17/2025 | Bought to Open | Call | 05/16/2025 / $5 | 1 | $4.6400 | -$464.00 |
| 1/21/2025 | Bought to Open | Call | 05/16/2025 / $5 | 3 | $4.9900 | -$1,497.00 |
| 5/16/2024 | Expired | Call | 05/16/2025 / $5 | -5 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$2,420.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/6/2025 | Bought to Open | Call | 05/16/2025 / $7.50 | 15 | $2.3500 | -$3,525.00 |
| 5/16/2025 | Expired | Call | 05/16/2025 / $7.50 | -15 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$3,525.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/19/2025 | Bought to Open | Call | 08/15/2025 / $5 | 2 | $3.8600 | -$772.00 |
| 6/6/2025 | Retained Value | Call | 08/15/2025 / $5 | -2 | $0.2854 | $57.08 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$714.92** |

| | | | | | **Account 5 Options Total:** | **-$26,074.92** |
|---|---|---|---|---|---|---|

**Account 6**

**Options**

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/28/2023 | Sold to Open | Call | 12/15/2023 / $10 | -1 | $0.2800 | $28.00 |
| 12/18/2023 | Expired | Call | 12/15/2023 / $10 | 1 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$28.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/14/2023 | Sold to Open | Call | 1/19/2024 / $10 | -2 | $0.6800 | $136.00 |
| 12/18/2023 | Sold to Open | Call | 1/19/2024 / $10 | -4 | $0.6300 | $252.00 |
| 1/22/2024 | Expired | Call | 1/19/2024 / $10 | 6 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$388.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/27/2024 | Sold to Open | Call | 3/15/2024 / $7.50 | -2 | $0.5400 | $108.00 |
| 3/18/2024 | Assigned | Call | 3/15/2024 / $7.50 | 2 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$108.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/11/2024 | Sold to Open | Call | 3/15/2024 / $10 | -4 | $0.2600 | $104.00 |
| 3/15/2024 | Bought to Close | Call | 3/15/2024 / $10 | 4 | $0.1500 | -$60.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$44.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/15/2024 | Sold to Open | Call | 4/19/2024 / $10 | -4 | $0.5500 | $220.00 |
| 3/15/2024 | Sold to Open | Call | 4/19/2024 / $10 | -2 | $0.5500 | $110.00 |
| 3/22/2024 | Sold to Open | Call | 4/19/2024 / $10 | -1 | $1.1100 | $111.00 |
| 4/15/2024 | Sold to Open | Call | 4/19/2024 / $10 | -1 | $0.2500 | $25.00 |
| 4/19/2024 | Bought to Close | Call | 4/19/2024 / $10 | 8 | $1.0300 | -$824.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$358.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/22/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -6 | $0.0500 | $30.00 |
| 4/22/2024 | Expired | Call | 4/19/2024 / $12.50 | 6 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$30.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 4/19/2024 | Sold to Open | Call | 5/17/2024 / $10 | -8 | $1.2000 | $960.00 |
| 5/15/2024 | Assigned | Call | 5/17/2024 / $10 | 4 | $0.0000 | $0.00 |
| 5/20/2024 | Assigned | Call | 5/17/2024 / $10 | 4 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$960.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/13/2024 | Sold to Open | Call | 5/17/2024 / $12.50 | -7 | $0.2000 | $140.00 |
| 5/20/2024 | Expired | Call | 5/17/2024 / $12.50 | 7 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$140.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/10/2024 | Sold to Open | Call | 6/21/2024 / $10 | -5 | $0.3000 | $150.00 |
| 6/18/2024 | Sold to Open | Call | 6/21/2024 / $10 | -1 | $0.4500 | $45.00 |
| 6/21/2024 | Bought to Close | Call | 6/21/2024 / $10 | 6 | $0.3900 | -$234.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$39.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/21/2024 | Sold to Open | Call | 7/19/2024 / $10 | -6 | $0.6500 | $390.00 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 6 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$390.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/22/2024 | Sold to Open | Call | 8/16/2024 / $10 | -7 | $0.2600 | $182.00 |
| 7/26/2024 | Sold to Open | Call | 8/16/2024 / $10 | -1 | $0.3000 | $30.00 |
| 8/19/2024 | Expired | Call | 8/16/2024 / $10 | 8 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$212.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/17/2024 | Sold to Open | Call | 11/15/2024 / $7.50 | -2 | $0.4500 | $90.00 |
| 11/12/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $2.6400 | -$264.00 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $4.6700 | -$467.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$641.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/17/2024 | Sold to Open | Call | 10/18/2024 / $7.50 | -5 | $0.2000 | $100.00 |
| 10/21/2024 | Assigned | Call | 10/18/2024 / $7.50 | 5 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$100.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -6 | $0.1100 | $66.00 |
| 10/23/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.4500 | $90.00 |
| 11/12/2024 | Sold to Open | Call | 11/15/2024 / $10 | -1 | $0.4400 | $44.00 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $10 | 1 | $2.3500 | -$235.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 8 | $2.8200 | -$2,256.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$2,291.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $10 | -2 | $1.2500 | $250.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -8 | $3.1200 | $2,496.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $10 | 10 | $0.0000 | $0.00 |
| | | **Contracts Remaining:** | | **0** | **Subtotal:** | **$2,746.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.5000 | $50.00 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.3000 | $30.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $12.50 | 2 | $0.5200 | -$54.00 |
| | | **Contracts Remaining:** | | **0** | **Subtotal:** | **$26.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.3200 | $132.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -2 | $1.6400 | $328.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.6500 | $165.00 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $1.3800 | $414.00 |
| 11/22/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.1500 | $115.00 |
| 11/26/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2500 | $125.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $12.50 | 9 | $0.0000 | $0.00 |
| | | **Contracts Remaining:** | | **0** | **Subtotal:** | **$1,279.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $1.0700 | $107.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $15 | -2 | $0.7700 | $154.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $15 | 3 | $0.0000 | $0.00 |
| | | **Contracts Remaining:** | | **0** | **Subtotal:** | **$261.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/26/2024 | Sold to Open | Call | 1/17/2025 / $10 | -12 | $0.7500 | $900.00 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $10 | 12 | $0.0000 | $0.00 |
| | | **Contracts Remaining:** | | **0** | **Subtotal:** | **$900.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/27/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -10 | $0.2000 | $200.00 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -2 | $0.5900 | $118.00 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -4 | $0.4500 | $180.00 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 16 | $0.0000 | $0.00 |
| | | **Contracts Remaining:** | | **0** | **Subtotal:** | **$498.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $15 | -2 | $0.2900 | $58.00 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $15 | 2 | $0.0000 | $0.00 |
| | | **Contracts Remaining:** | | **0** | **Subtotal:** | **$58.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $10 | -17 | $0.8500 | $1,445.00 |
| 1/30/2025 | Sold to Open | Call | 02/21/2025 / $10 | -1 | $0.5500 | $55.00 |
| 2/24/2025 | Expired | Call | 02/21/2025 / $10 | 18 | $0.0000 | $0.00 |
| | | **Contracts Remaining:** | | **0** | **Subtotal:** | **$1,500.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/23/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -11 | $0.4000 | $440.00 |
| 2/24/2025 | Expired | Call | 02/21/2025 / $12.50 | 11 | $0.0000 | $0.00 |
| | | **Contracts Remaining:** | | **0** | **Subtotal:** | **$440.00** |

| | | | | | **Account 6 Options Total:** | **$6,567.00** |
|---|---|---|---|---|---|---|

**Account 7**

**Options**

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/26/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.7500 | $75.00 |
| 12/28/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.8200 | $82.00 |
| 1/22/2024 | Expired | Call | 1/19/2024 / $10 | 2 | $0.0000 | $0.00 |
| | | **Contracts Remaining:** | | **0** | **Subtotal:** | **$157.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/13/2024 | Sold to Open | Call | 4/19/2024 / $10 | -5 | $0.5000 | $250.00 |
| 3/22/2024 | Sold to Open | Call | 4/19/2024 / $10 | -1 | $1.0900 | $109.00 |
| 4/22/2024 | Assigned | Call | 4/19/2024 / $10 | 6 | $0.0000 | $0.00 |
| | | **Contracts Remaining:** | | **0** | **Subtotal:** | **$359.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/22/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -1 | $0.1000 | $10.00 |
| 4/22/2024 | Expired | Call | 4/19/2024 / $12.50 | 1 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$10.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/2/2024 | Sold to Open | Call | 7/19/2024 / $10 | -2 | $0.0700 | $14.00 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 2 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$14.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/18/2024 | Sold to Open | Call | 11/15/2024 / $10 | -3 | $0.1000 | $30.00 |
| 10/25/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.5800 | $116.00 |
| 11/12/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.2800 | $56.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 2 | $2.6200 | -$524.00 |
| 11/18/2024 | Exercised | Call | 11/15/2024 / $10 | 5 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$322.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/23/2024 | Bought to Open | Call | 11/15/2024 / $7.50 | 5 | $1.5900 | -$795.00 |
| 11/18/2024 | Exercised | Call | 11/15/2024 / $7.50 | -5 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$795.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/23/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 6 | $2.0000 | -$1,200.00 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $7.50 | -6 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$1,200.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -2 | $0.1900 | $38.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $12.50 | 2 | $0.2700 | -$54.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$16.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.8100 | $81.00 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.7000 | $70.00 |
| 11/25/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.4100 | $41.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $15 | 3 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$192.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -2 | $1.4400 | $288.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -2 | $1.3900 | $278.00 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -6 | $1.5400 | $924.00 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $12.50 | 10 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,490.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/26/2024 | Sold to Open | Call | 1/17/2025 / $10 | -10 | $0.8000 | $800.00 |
| 12/26/2024 | Sold to Open | Call | 1/17/2025 / $10 | -1 | $0.8000 | $80.00 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $10 | -1 | $1.4000 | $140.00 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $10 | 12 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,020.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -8 | $0.5900 | $472.00 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -2 | $0.5700 | $114.00 |
| 12/31/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -2 | $0.5700 | $114.00 |
| 1/7/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -3 | $0.3900 | $117.00 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 15 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$817.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $10 | -9 | $1.0500 | $945.00 |
| 2/6/2025 | Sold to Open | Call | 02/21/ 2025 / $10 | -1 | $0.3500 | $35.00 |
| 2/24/2025 | Expired | Call | 02/21/ 2025 / $10 | 10 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$980.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -12 | $0.3500 | $420.00 |
| 2/24/2025 | Expired | Call | 02/21/2025 / $12.50 | 12 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$420.00** |

| | | | | | **Account 7 Options Total:** | **$3,126.00** |

**Account 9**

**Options**

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/20/2024 | Bought to Open | Call | 01/17/2025 / $10.00 | 1 | $3.3000 | -$330.00 |
| 12/17/2024 | Sold to Close | Call | 01/17/2025 / $10.00 | -1 | $0.6200 | $62.00 |
| 12/20/2024 | Sold to Open | Call | 01/17/2025 / $10.00 | -5 | $0.4800 | $240.00 |
| 12/23/2024 | Sold to Open | Call | 01/17/2025 / $10.00 | -3 | $0.4500 | $135.00 |
| 1/3/2025 | Sold to Open | Call | 01/17/2025 / $10.00 | -2 | $1.5000 | $300.00 |
| 1/7/2025 | Sold to Open | Call | 01/17/2025 / $10.00 | -2 | $1.3000 | $260.00 |
| 1/16/2025 | Bought to Close | Call | 01/17/2025 / $10.00 | 12 | $0.0400 | -$48.00 |
| | | | **Contracts Remaining:** | 0 | **Subtotal:** | **$619.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/26/2024 | Sold to Open | Call | 01/17/2025 / $12.50 | -11 | $0.2200 | $242.00 |
| 12/30/2024 | Sold to Open | Call | 01/17/2025 / $12.50 | -1 | $0.5000 | $50.00 |
| 12/30/2024 | Sold to Open | Call | 01/17/2025 / $12.50 | -3 | $0.3500 | $105.00 |
| 1/3/2025 | Sold to Open | Call | 01/17/2025 / $12.50 | -1 | $0.5000 | $50.00 |
| 1/17/2025 | Expired | Call | 01/17/2025 / $12.50 | 16 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | 0 | **Subtotal:** | **$447.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/30/2024 | Sold to Open | Call | 01/17/2025 / $15.00 | -3 | $0.3000 | $90.00 |
| 1/17/2025 | Expired | Call | 01/17/2025 / $15.00 | 3 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | 0 | **Subtotal:** | **$90.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/18/2024 | Bought to Open | Call | 01/17/2025 / $7.50 | 6 | $5.2200 | -$3,132.00 |
| 1/17/2025 | Exercised | Call | 01/17/2025 / $7.50 | -6 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | 0 | **Subtotal:** | **-$3,132.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/16/2025 | Sold to Open | Call | 02/21/2025 / $10.00 | -12 | $0.7400 | $888.00 |
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $10.00 | -1 | $1.1000 | $110.00 |
| 1/30/2025 | Sold to Open | Call | 02/21/2025 / $10.00 | -1 | $0.5500 | $55.00 |
| 2/21/2025 | Expired | Call | 02/21/2025 / $10.00 | 14 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | 0 | **Subtotal:** | **$1,053.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -12 | $0.2800 | $336.00 |
| 2/21/2025 | Expired | Call | 02/21/2025 / $12.50 | 12 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | 0 | **Subtotal:** | **$336.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/22/2024 | Bought to Open | Call | 02/21/2025 / $5.00 | 1 | $8.0000 | -$800.00 |
| 12/17/2024 | Bought to Open | Call | 02/21/2025 / $5.00 | 5 | $5.4100 | -$2,705.00 |
| 12/26/2024 | Bought to Open | Call | 02/21/2025 / $5.00 | 1 | $5.7000 | -$570.00 |
| 2/21/2025 | Sold to Close | Call | 02/21/2025 / $5.00 | -7 | $2.9000 | $2,030.00 |
| | | | **Contracts Remaining:** | 0 | **Subtotal:** | **-$2,045.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/18/2024 | Bought to Open | Call | 02/21/2025 / $7.50 | 1 | $5.3000 | -$530.00 |
| 11/25/2024 | Bought to Open | Call | 02/21/2025 / $7.50 | 1 | $5.7000 | -$570.00 |
| 11/26/2024 | Bought to Open | Call | 02/21/2025 / $7.50 | 1 | $5.8000 | -$580.00 |
| 12/17/2024 | Bought to Open | Call | 02/21/2025 / $7.50 | 1 | $2.7200 | -$272.00 |
| 2/21/2025 | Exercised | Call | 02/21/2025 / $7.50 | -4 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | 0 | **Subtotal:** | **-$1,952.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/21/2025 | Sold to Open | Call | 03/21/2025 / $10.00 | -2 | $0.3300 | $66.00 |
| 3/7/2025 | Sold to Open | Call | 03/21/2025 / $10.00 | -2 | $0.1000 | $20.00 |
| 3/12/2025 | Bought to Close | Call | 03/21/2025 / $10.00 | 4 | $0.0400 | -$16.00 |
| | | | **Contracts Remaining:** | 0 | **Subtotal:** | **$70.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 4/4/2024 | Sold to Open | Call | 04/19/2024 / $12.50 | -1 | $0.1500 | $15.00 |
| 4/19/2024 | Expired | Call | 04/19/2024 / $12.50 | 1 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | 0 | **Subtotal:** | **$15.00** |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/21/2025 | Bought to Open | Call | 05/16/2025 / $5.00 | 7 | $3.2200 | -$2,254.00 |
| 3/25/2025 | Sold to Close | Call | 05/16/2025 / $5.00 | -7 | $0.1100 | $77.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$2,177.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/30/2024 | Bought to Open | Call | 05/16/2025 / $7.50 | 1 | $3.9500 | -$395.00 |
| 1/22/2025 | Bought to Open | Call | 05/16/2025 / $7.50 | 1 | $2.8500 | -$285.00 |
| 5/16/2025 | Expired | Call | 05/16/2025 / $7.50 | -2 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$680.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 4/16/2024 | Sold to Open | Call | 05/17/2024 / $10.00 | -1 | $0.6000 | $60.00 |
| 5/14/2024 | Assigned | Call | 05/17/2024 / $10.00 | 1 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$60.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/12/2024 | Sold to Open | Call | 06/21/2024 / $10.00 | -1 | $0.4000 | $40.00 |
| 6/21/2024 | Assigned | Call | 06/21/2024 / $10.00 | 1 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$40.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/27/2025 | Bought to Open | Call | 08/15/2025 / $5.00 | 2 | $4.3000 | -$860.00 |
| 2/19/2025 | Bought to Open | Call | 08/15/2025 / $5.00 | 1 | $3.7400 | -$374.00 |
| 3/11/2025 | Sold to Close | Call | 08/15/2025 / $5.00 | -3 | $0.4100 | $123.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$1,111.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/12/2024 | Sold to Open | Call | 08/16/2024 / $10.00 | -1 | $0.4000 | $40.00 |
| 7/26/2024 | Sold to Open | Call | 08/16/2024 / $10.00 | -1 | $0.2500 | $25.00 |
| 8/16/2024 | Expired | Call | 08/16/2024 / $10.00 | 2 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$65.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/22/2024 | Sold to Open | Call | 09/20/2024 / $10.00 | -4 | $0.1000 | $40.00 |
| 9/20/2024 | Expired | Call | 09/20/2024 / $10.00 | 4 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$40.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/9/2024 | Bought to Open | Put | 09/20/2024 / $5.00 | 3 | $0.0300 | -$9.00 |
| 9/20/2024 | Expired | Put | 09/20/2024 / $5.00 | -3 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$9.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/9/2024 | Sold to Open | Put | 09/20/2024 / $7.50 | -3 | $0.1300 | $39.00 |
| 9/20/2024 | Assigned | Put | 09/20/2024 / $7.50 | 3 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$39.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/25/2024 | Sold to Open | Call | 10/18/2024 / $7.50 | -7 | $0.1200 | $84.00 |
| 10/17/2024 | Bought to Close | Call | 10/18/2024 / $7.50 | 7 | $0.1500 | -$105.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$21.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10.00 | -3 | $0.1500 | $45.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10.00 | 3 | $2.5700 | -$771.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$726.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.4500 | $45.00 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.5200 | $52.00 |
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.5500 | $55.00 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $12.50 | 3 | $0.3200 | -$96.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$56.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/17/2024 | Sold to Open | Call | 11/15/2024 / $7.50 | -7 | $0.4500 | $315.00 |
| 10/17/2024 | Sold to Open | Call | 11/15/2024 / $7.50 | -1 | $0.3500 | $35.00 |
| 11/12/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $3.1000 | -$310.00 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $4.9000 | -$490.00 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $5.1700 | -$517.00 |
| 11/14/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $5.7400 | -$574.00 |

# Financial Interest Analysis

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $5.2600 | -$526.00 |
| 11/15/2024 | Assigned | Call | 11/15/2024 / $7.50 | 3 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$2,067.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $10.00 | -1 | $1.2500 | $125.00 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $10.00 | -1 | $3.5400 | $354.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10.00 | -3 | $2.9200 | $876.00 |
| 12/20/2024 | Bought to Close | Call | 12/20/2024 / $10.00 | 5 | $0.0800 | -$40.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$1,315.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $0.8000 | $240.00 |
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2800 | $128.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $1.4200 | $426.00 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.5600 | $156.00 |
| 11/18/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -6 | $1.2200 | $732.00 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.4000 | $140.00 |
| 11/20/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.1100 | $111.00 |
| 11/22/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2000 | $120.00 |
| 11/25/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.3000 | $130.00 |
| 11/26/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2000 | $120.00 |
| 12/20/2024 | Expired | Call | 12/20/2024 / $12.50 | 19 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$2,303.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/26/2024 | Sold to Open | Call | 12/20/2024 / $17.50 | -1 | $0.6400 | $64.00 |
| 12/20/2024 | Expired | Call | 12/20/2024 / $17.50 | 1 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$64.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/26/2024 | Bought to Open | Call | 12/20/2024 / $22.50 | 1 | $0.4400 | -$44.00 |
| 12/20/2024 | Expired | Call | 12/20/2024 / $22.50 | -1 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$44.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/17/2024 | Bought to Open | Call | 12/20/2024 / $5.00 | 1 | $3.5000 | -$350.00 |
| 10/17/2024 | Bought to Open | Call | 12/20/2024 / $5.00 | 2 | $2.9300 | -$586.00 |
| 11/11/2024 | Bought to Open | Call | 12/20/2024 / $5.00 | 1 | $4.3000 | -$430.00 |
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $5.00 | 1 | $5.5000 | -$550.00 |
| 12/17/2024 | Sold to Close | Call | 12/20/2024 / $5.00 | -5 | $5.1800 | $2,590.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$674.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/24/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 1 | $2.8000 | -$280.00 |
| 11/4/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 2 | $1.8500 | -$370.00 |
| 12/20/2024 | Exercised | Call | 12/20/2024 / $7.50 | -3 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$650.00** |

| | | |
|---|---|---|
| **Account 9 Options Total:** | | **-$7,328.00** |
| **Options Total:** | | **-$34,333.77** |
| **Grand Total:** | | **-$279,357.16** |

Notes: Open option positions valued using average closing price from March 10, 2025 to June 6, 2025.