# EXHIBIT A

**SWORN CERTIFICATION OF PLAINTIFF**
**NET POWER, INC. (NPWR) SECURITIES LITIGATION**

I, Walter Schroeder, on behalf of myself, and as Trustee of the Jennifer Hansmann Schroeder Irrevocable Trust (the "Trust"), certify that:

1.     I have reviewed the Complaint, adopt its allegations, and authorize the filing of a lead plaintiff motion on behalf of myself individually and in my capacity as trustee of the Trust.

2.     I am duly authorized to institute legal action on the Trust's behalf, including legal action against Net Power, Inc., and other defendants.

3.     I did not purchase the Net Power, Inc. securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in any private action arising under this title.

4.     I am willing to serve as a representative party on behalf of a class, and I am willing to provide testimony at deposition and trial, if necessary.

5.     My transactions in Net Power, Inc. securities during the period set forth in the Complaint are as follows:

       (See attached transactions)

6.     I have not sought to serve, nor served, as a representative party on behalf of a class under this title during the last three years.

7.     I (and the Trust) will not accept any payment for serving as a representative party, except to receive a pro rata share of any recovery or as ordered or approved by the court, including the award to a representative plaintiff of reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I declare under penalty of perjury that the foregoing are true and correct statements.

| | |
|---|---|
| 6/24/2025 | *WALTER SCHROEDER* |
| Date | Walter Schroeder |

**Walter W. Schroeder's Transactions in NET Power, Inc. (NPWR) Common Stock**

**Account 1**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/9/2023* | Merger | 100 | $14.6100 |
| 6/16/2023 | Sold | -100 | $12.0013 |
| 8/25/2023 | Bought | 50 | $15.9200 |
| 9/1/2023 | Transfer to Account 2 | -50 | $14.1700 |

**Account 2**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/1/2023 | Transfer from Account 1 | 50 | $14.1700 |
| 11/22/2023 | Bought | 50 | $10.4500 |
| 11/28/2023 | Bought | 200 | $9.9300 |
| 11/29/2023 | Bought | 100 | $9.7500 |
| 12/15/2023 | Bought | 100 | $10.1400 |
| 12/18/2023 | Bought | 500 | $10.0300 |
| 12/18/2023 | Bought | 100 | $10.0400 |
| 12/19/2023 | Bought | 300 | $10.2400 |
| 12/20/2023 | Bought | 225 | $10.3350 |
| 12/29/2023 | Bought | 100 | $10.1300 |
| 1/30/2024 | Bought | 100 | $9.1800 |
| 3/19/2024 | Bought | 100 | $9.7900 |
| 3/20/2024 | Bought | 50 | $9.6000 |
| 3/21/2024 | Bought | 100 | $10.3800 |
| 3/22/2024 | Bought | 25 | $10.6000 |
| 3/25/2024 | Bought | 125 | $10.9500 |
| 4/1/2024 | Bought | 100 | $11.5100 |
| 4/2/2024 | Bought | 200 | $10.8500 |
| 4/5/2024 | Bought | 75 | $10.9503 |
| 4/26/2024 | Bought | 100 | $11.2100 |
| 5/6/2024 | Bought | 100 | $11.2700 |
| 5/14/2024 | Bought | 50 | $11.3950 |
| 5/15/2024** | Sold | -400 | $10.0000 |
| 5/20/2024** | Sold | -600 | $10.0000 |
| 6/20/2024 | Bought | 100 | $10.4800 |
| 7/8/2024 | Bought | 50 | $9.6193 |
| 8/6/2024 | Bought | 100 | $8.5400 |
| 8/14/2024 | Bought | 100 | $8.4200 |
| 10/17/2024 | Bought | 275 | $8.1032 |
| 10/17/2024 | Bought | 100 | $8.0639 |
| 10/17/2024 | Bought | 50 | $8.1000 |
| 10/21/2024** | Sold | -1,000 | $7.5000 |
| 10/25/2024 | Bought | 100 | $9.1700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/12/2024 | Bought | 200 | $10.3700 |
| 11/12/2024 | Bought | 200 | $10.0700 |
| 11/12/2024 | Bought | 200 | $10.0600 |
| 11/14/2024 | Bought | 200 | $13.2400 |
| 11/14/2024 | Bought | 175 | $13.2185 |
| 11/14/2024 | Bought | 100 | $13.3400 |
| 11/19/2024 | Bought | 800 | $13.1800 |
| 11/19/2024 | Bought | 100 | $13.4381 |
| 11/19/2024 | Bought | 100 | $13.2619 |
| 11/19/2024 | Bought | 50 | $13.5299 |
| 11/19/2024 | Bought | 15 | $13.4600 |
| 11/20/2024 | Bought | 2,000 | $12.7700 |
| 11/20/2024 | Bought | 100 | $12.3900 |
| 11/21/2024 | Bought | 100 | $12.9500 |
| 11/22/2024 | Bought | 10 | $12.7500 |
| 11/25/2024 | Bought | 50 | $12.8805 |
| 11/27/2024 | Bought | 10 | $13.1743 |
| 12/13/2024 | Bought | 100 | $10.0800 |
| 12/18/2024 | Bought | 100 | $10.2100 |
| 12/26/2024 | Bought | 100 | $10.5621 |
| 12/27/2024 | Bought | 66 | $10.3790 |
| 12/27/2024 | Bought | 34 | $10.3750 |
| 1/3/2025 | Bought | 65 | $10.8625 |
| 1/21/2025** | Bought | 600 | $7.5000 |
| 1/21/2025** | Bought | 100 | $10.0000 |
| 1/27/2025 | Bought | 300 | $8.5500 |
| 2/24/2025** | Bought | 600 | $7.5000 |

## Account 3 (Joint Account with Spouse)

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/18/2023** | Bought | 200 | $12.5000 |
| 12/19/2023 | Sold | -200 | $10.4100 |
| 1/22/2024** | Bought | 500 | $10.0000 |
| 1/22/2024** | Bought | 200 | $12.5000 |
| 1/22/2024 | Sold | -700 | $8.7900 |
| 2/20/2024** | Bought | 700 | $10.0000 |
| 2/20/2024** | Bought | 100 | $7.5000 |
| 3/18/2024** | Sold | -500 | $7.5000 |
| 5/15/2024** | Sold | -700 | $10.0000 |
| 5/15/2024** | Sold | -300 | $10.0000 |
| 5/16/2024 | Bought | 700 | $11.8000 |
| 5/20/2024** | Bought | 300 | $7.5000 |
| 8/19/2024** | Bought | 100 | $10.0000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/23/2024** | Bought | 1,000 | $7.5000 |
| 9/25/2024 | Sold | -600 | $7.3800 |
| 9/25/2024 | Sold | -400 | $7.3200 |
| 10/18/2024 | Sold | -200 | $8.0550 |
| 10/18/2024 | Sold | -200 | $8.0500 |
| 12/23/2024** | Bought | 200 | $5.0000 |
| 12/24/2024 | Sold | -200 | $9.9800 |
| 1/3/2025 | Bought | 100 | $10.8800 |
| 1/17/2025** | Bought | 700 | $12.5000 |
| 1/30/2025 | Sold | -400 | $8.5901 |
| 1/30/2025 | Sold | -400 | $8.5704 |
| 2/20/2025** | Bought | 800 | $10.0000 |
| 2/21/2025** | Bought | 600 | $10.0000 |
| 2/24/2025** | Bought | 600 | $10.0000 |

**Account 4**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/9/2023* | Merger | 110 | $14.6100 |
| 6/16/2023 | Sold | -110 | $11.9300 |
| 12/19/2023 | Bought | 100 | $10.3700 |
| 12/20/2023 | Bought | 100 | $10.3400 |
| 3/8/2024 | Bought | 125 | $8.7700 |
| 3/11/2024 | Bought | 100 | $9.2900 |
| 3/14/2024 | Bought | 75 | $9.4800 |
| 3/18/2024** | Sold | -100 | $7.5000 |
| 4/15/2024 | Bought | 100 | $10.0800 |
| 4/15/2024 | Bought | 200 | $10.0000 |
| 4/22/2024 | Bought | 1,300 | $11.0300 |
| 4/22/2024** | Sold | -2,000 | $10.0000 |
| 5/20/2024** | Bought | 100 | $5.0000 |
| 5/20/2024 | Bought | 200 | $11.4500 |
| 5/20/2024** | Sold | -300 | $10.0000 |
| 7/26/2024 | Bought | 100 | $9.6800 |
| 8/5/2024 | Bought | 100 | $8.7700 |
| 8/13/2024 | Bought | 100 | $8.8200 |
| 8/19/2024** | Bought | 2,500 | $5.0000 |
| 10/21/2024** | Sold | -1,200 | $7.5000 |
| 10/21/2024 | Bought | 50 | $8.7300 |
| 11/19/2024 | Bought | 300 | $12.9300 |
| 11/22/2024 | Bought | 60 | $12.7900 |
| 12/23/2024** | Bought | 200 | $7.5000 |
| 12/23/2024** | Bought | 200 | $5.0000 |
| 1/3/2025 | Bought | 100 | $10.9200 |
| 1/21/2025** | Bought | 300 | $7.5000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 2/24/2025** | Bought | 1,500 | $7.5000 |
| 2/24/2025** | Bought | 300 | $5.0000 |

## Account 5 (Joint Account with Spouse)

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/9/2023* | Merger | 125 | $14.6100 |
| 6/26/2023 | Sold | -125 | $12.2600 |
| 1/22/2024** | Bought | 2,800 | $10.0000 |
| 1/25/2024 | Sold | -605 | $8.2800 |
| 1/25/2024 | Sold | -295 | $8.2700 |
| 1/25/2024 | Sold | -100 | $8.2800 |
| 1/26/2024 | Sold | -1,800 | $8.7500 |
| 3/18/2024** | Sold Short | -400 | $7.5000 |
| 3/18/2024 | Bought to Cover | 68 | $9.5900 |
| 3/18/2024 | Bought to Cover | 332 | $9.5900 |
| 3/18/2024 | Bought | 300 | $9.5800 |
| 4/22/2024** | Bought | 300 | $5.0000 |
| 5/15/2024 | Bought | 900 | $11.5600 |
| 5/15/2024** | Sold | -1,500 | $10.0000 |
| 5/20/2024** | Bought | 700 | $7.5000 |
| 5/20/2024** | Sold | -700 | $10.0000 |
| 5/20/2024** | Sold Short | -1,200 | $10.0000 |
| 5/22/2024 | Bought to Cover | 1,200 | $11.2000 |
| 7/2/2024 | Bought | 300 | $9.1000 |
| 8/5/2024 | Bought | 100 | $8.7300 |
| 8/13/2024 | Bought | 100 | $8.7000 |
| 10/17/2024 | Bought | 100 | $8.3200 |
| 10/21/2024** | Sold | -600 | $7.5000 |
| 11/13/2024 | Bought | 300 | $11.9200 |
| 12/23/2024** | Bought | 200 | $7.5000 |
| 12/23/2024** | Bought | 1,200 | $12.5000 |
| 12/23/2024** | Bought | 1,600 | $5.0000 |
| 12/30/2024 | Bought | 200 | $11.0200 |
| 1/21/2025** | Bought | 700 | $7.5000 |
| 1/21/2025 | Sold | -300 | $9.7200 |
| 2/7/2025 | Sold | -1,200 | $8.5000 |
| 2/24/2025** | Bought | 700 | $7.5000 |

## Account 6 (Trust Account)

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/28/2023 | Bought | 100 | $9.9300 |
| 12/14/2023 | Bought | 200 | $10.2200 |
| 12/18/2023 | Bought | 400 | $10.1700 |
| 1/18/2024 | Bought | 100 | $8.8400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 2/27/2024 | Bought | 200 | $7.7400 |
| 3/11/2024 | Bought | 350 | $9.3000 |
| 3/18/2024** | Sold | -200 | $7.5000 |
| 3/21/2024 | Bought | 50 | $10.3800 |
| 3/22/2024 | Bought | 100 | $10.8600 |
| 3/26/2024 | Bought | 50 | $11.2300 |
| 3/27/2024 | Bought | 50 | $11.6300 |
| 4/15/2024 | Bought | 100 | $10.0000 |
| 5/7/2024 | Bought | 50 | $10.8000 |
| 5/15/2024** | Sold | -400 | $10.0000 |
| 5/20/2024** | Sold | -400 | $10.0000 |
| 6/7/2024 | Bought | 50 | $9.9500 |
| 6/18/2024 | Bought | 100 | $10.2700 |
| 7/26/2024 | Bought | 100 | $9.7000 |
| 8/7/2024 | Bought | 125 | $8.5400 |
| 8/8/2024 | Bought | 25 | $8.7700 |
| 10/17/2024 | Bought | 50 | $8.3400 |
| 10/17/2024 | Bought | 50 | $7.3800 |
| 10/17/2024 | Bought | 100 | $8.1200 |
| 10/21/2024** | Sold | -500 | $7.5000 |
| 10/21/2024 | Bought | 150 | $8.6000 |
| 11/4/2024 | Bought | 100 | $8.8200 |
| 11/12/2024 | Bought | 100 | $10.1700 |
| 11/13/2024 | Bought | 100 | $12.5500 |
| 11/14/2024 | Bought | 100 | $13.4400 |
| 11/15/2024 | Bought | 100 | $13.0500 |
| 11/15/2024 | Bought | 200 | $13.0600 |
| 11/19/2024 | Bought | 300 | $12.9300 |
| 11/22/2024 | Bought | 25 | $12.4800 |
| 11/22/2024 | Bought | 100 | $12.6500 |
| 11/26/2024 | Bought | 75 | $12.9000 |
| 12/30/2024 | Bought | 150 | $11.0000 |
| 12/30/2024 | Bought | 250 | $10.7800 |
| 1/3/2025 | Bought | 400 | $10.7500 |
| 1/27/2025 | Bought | 100 | $8.6900 |

## Account 7

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/26/2023 | Bought | 100 | $10.4300 |
| 12/28/2023 | Bought | 100 | $10.6200 |
| 3/11/2024 | Bought | 150 | $9.3200 |
| 3/13/2024 | Bought | 125 | $9.2000 |
| 3/22/2024 | Bought | 75 | $10.8300 |
| 3/22/2024 | Bought | 100 | $10.8300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/22/2024** | Sold | -600 | $10.0000 |
| 7/2/2024 | Bought | 125 | $9.0900 |
| 8/6/2024 | Bought | 25 | $8.4600 |
| 10/14/2024 | Bought | 75 | $6.7100 |
| 10/25/2024 | Bought | 175 | $9.1900 |
| 11/12/2024 | Bought | 200 | $9.9800 |
| 11/13/2024 | Bought | 200 | $12.1300 |
| 11/14/2024 | Bought | 100 | $12.9600 |
| 11/18/2024** | Sold | -500 | $10.0000 |
| 11/18/2024** | Bought | 500 | $7.5000 |
| 11/19/2024 | Bought | 75 | $13.1400 |
| 11/19/2024 | Bought | 125 | $13.1800 |
| 11/21/2024 | Bought | 50 | $12.7200 |
| 11/21/2024 | Bought | 100 | $12.6300 |
| 11/25/2024 | Bought | 100 | $12.9900 |
| 12/23/2024** | Bought | 600 | $7.5000 |
| 12/26/2024 | Bought | 150 | $10.3100 |
| 12/30/2024 | Bought | 300 | $10.7500 |
| 1/3/2025 | Bought | 110 | $10.7700 |
| 1/6/2025 | Bought | 95 | $11.7200 |

**Account 8**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/22/2023 | Bought | 200 | $15.9600 |
| 8/25/2023 | Bought | 25 | $15.4000 |
| 8/28/2023 | Bought | 125 | $16.1000 |
| 3/11/2024 | Bought | 50 | $9.2400 |
| 10/17/2024 | Bought | 100 | $8.2427 |
| 10/18/2024 | Bought | 25 | $8.1300 |
| 10/18/2024 | Bought | 50 | $7.8259 |
| 10/25/2024 | Bought | 25 | $9.1500 |
| 11/4/2024 | Bought | 100 | $8.8092 |
| 11/11/2024 | Bought | 50 | $9.2750 |
| 12/30/2024 | Bought | 50 | $10.9199 |

**Account 9 (Joint Account with Spouse)**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/4/2024 | Bought | 100 | $10.8750 |
| 4/16/2024 | Bought | 105 | $10.1000 |
| 5/14/2024** | Sold | -100 | $10.0000 |
| 5/24/2024 | Bought | 45 | $10.5200 |
| 6/12/2024 | Bought | 30 | $10.5000 |
| 6/13/2024 | Bought | 10 | $10.0200 |
| 6/21/2024** | Sold | -100 | $10.0000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/8/2024 | Bought | 30 | $9.4400 |
| 7/10/2024 | Bought | 15 | $9.0600 |
| 7/24/2024 | Bought | 25 | $9.6550 |
| 7/26/2024 | Bought | 20 | $9.5650 |
| 7/26/2024 | Bought | 35 | $9.5500 |
| 8/5/2024 | Bought | 30 | $8.7250 |
| 8/13/2024 | Bought | 175 | $8.6200 |
| 8/29/2024 | Bought | 10 | $8.3100 |
| 8/29/2024 | Bought | 15 | $8.0200 |
| 9/16/2024 | Bought | 25 | $7.0300 |
| 9/20/2024** | Bought | 300 | $7.5000 |
| 9/24/2024 | Bought | 30 | $6.9900 |
| 11/15/2024** | Sold | -300 | $7.5000 |
| 11/18/2024 | Bought | 50 | $12.4400 |
| 11/20/2024 | Bought | 50 | $12.3150 |
| 11/22/2024 | Bought | 100 | $12.7800 |
| 12/20/2024** | Bought | 300 | $7.5000 |
| 12/30/2024 | Bought | 200 | $11.1700 |
| 12/30/2024 | Bought | 10 | $10.7300 |
| 12/30/2024 | Bought | 50 | $10.4700 |
| 1/3/2025 | Bought | 210 | $10.8999 |
| 1/17/2025** | Bought | 600 | $7.5000 |
| 2/21/2025** | Bought | 400 | $7.5000 |

*Received via merger, priced at closing price on June 9, 2023
**Option Exercise or Assignment

**Walter W. Schroeder's Transactions in NET Power, Inc. Warrants**

**Account 1**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/28/2023 | Bought | 400 | $4.9100 |
| 9/1/2023 | Transfer to Account 2 | -400 | $4.2600 |

**Account 2**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/1/2023 | Transfer from Account 1 | 400 | $4.2600 |
| 9/6/2023 | Bought | 500 | $4.9800 |
| 9/6/2023 | Bought | 200 | $4.9500 |
| 9/8/2023 | Bought | 4 | $4.8000 |
| 9/11/2023 | Bought | 96 | $4.8000 |
| 9/15/2023 | Bought | 50 | $5.2500 |
| 9/18/2023 | Bought | 300 | $5.2000 |
| 11/13/2023 | Bought | 100 | $3.8999 |
| 12/22/2023 | Bought | 150 | $2.5500 |
| 12/28/2023 | Bought | 100 | $2.4000 |
| 1/22/2024 | Bought | 600 | $2.0500 |
| 1/22/2024 | Bought | 400 | $2.0800 |
| 1/30/2024 | Bought | 300 | $2.1000 |
| 3/19/2024 | Bought | 100 | $2.1400 |
| 3/21/2024 | Bought | 100 | $2.3500 |
| 3/22/2024 | Bought | 200 | $2.5000 |
| 4/26/2024 | Bought | 100 | $2.7950 |
| 5/6/2024 | Bought | 150 | $2.7800 |
| 5/14/2024 | Bought | 100 | $2.9000 |
| 7/23/2024 | Bought | 50 | $2.2400 |
| 8/6/2024 | Bought | 200 | $1.8300 |
| 8/14/2024 | Bought | 100 | $1.9000 |
| 8/19/2024 | Bought | 400 | $1.7600 |
| 9/25/2024 | Bought | 100 | $1.2500 |
| 10/17/2024 | Bought | 110 | $1.7900 |
| 10/18/2024 | Bought | 125 | $1.7200 |
| 12/26/2024 | Bought | 200 | $3.3500 |
| 1/23/2025 | Bought | 165 | $3.4000 |

**Account 3 (Joint Account with Spouse)**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/20/2024 | Bought | 125 | $4.1200 |
| 11/27/2024 | Bought | 25 | $4.4322 |

**Account 4**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/13/2023 | Bought | 300 | $2.3000 |
| 3/8/2024 | Bought | 200 | $1.6800 |
| 3/11/2024 | Bought | 100 | $1.9000 |
| 3/22/2024 | Bought | 200 | $2.5200 |
| 4/1/2024 | Bought | 100 | $2.9900 |
| 7/26/2024 | Bought | 100 | $2.2000 |
| 9/25/2024 | Bought | 100 | $1.2800 |
| 1/8/2025 | Bought | 100 | $3.4000 |

**Account 5 (Joint Account with Spouse)**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 1/19/2024 | Bought | 600 | $1.8900 |
| 2/8/2024 | Bought | 20 | $1.8000 |
| 2/8/2024 | Bought | 80 | $1.8000 |
| 3/8/2024 | Bought | 200 | $1.6500 |
| 3/8/2024 | Bought | 600 | $1.6700 |
| 3/11/2024 | Bought | 100 | $1.8800 |
| 3/11/2024 | Bought | 300 | $1.9000 |
| 3/15/2024 | Bought | 100 | $2.0300 |
| 3/15/2024 | Bought | 300 | $2.0700 |
| 3/26/2024 | Sold | -300 | $2.6100 |
| 3/27/2024 | Bought | 300 | $3.0500 |
| 4/26/2024 | Bought | 200 | $2.8500 |
| 7/8/2024 | Bought | 50 | $2.0000 |
| 8/13/2024 | Bought | 400 | $1.9000 |
| 8/14/2024 | Bought | 500 | $1.9500 |
| 8/26/2024 | Bought | 100 | $1.7800 |
| 10/24/2024 | Bought | 50 | $2.4000 |
| 11/13/2024 | Bought | 100 | $3.5900 |
| 11/13/2024 | Bought | 300 | $3.9500 |
| 11/14/2024 | Bought | 100 | $4.5500 |
| 12/31/2024 | Bought | 200 | $3.5500 |

**Account 6 (Trust Account)**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/18/2023 | Bought | 600 | $2.4000 |
| 1/10/2024 | Bought | 115 | $2.2800 |
| 1/11/2024 | Bought | 85 | $2.2800 |
| 1/22/2024 | Bought | 200 | $2.0100 |
| 3/8/2024 | Bought | 200 | $1.6600 |
| 3/11/2024 | Bought | 50 | $1.9200 |
| 3/11/2024 | Bought | 100 | $1.9000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/24/2024 | Bought | 100 | $2.3700 |
| 8/5/2024 | Bought | 150 | $1.8300 |
| 10/17/2024 | Bought | 114 | $1.7500 |
| 10/30/2024 | Bought | 65 | $2.4000 |
| 11/13/2024 | Bought | 100 | $3.8500 |
| 12/26/2024 | Bought | 100 | $3.3700 |
| 2/27/2025* | Transfer | -2,700 | |

## Account 7

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/1/2024 | Bought | 100 | $3.0300 |
| 1/21/2025 | Bought | 100 | $3.4100 |

## Account 8

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/28/2023 | Bought | 500 | $4.8308 |
| 8/29/2023 | Bought | 150 | $4.3000 |
| 8/29/2023 | Bought | 400 | $4.5000 |
| 9/6/2023 | Bought | 400 | $4.9400 |
| 9/13/2023 | Bought | 50 | $4.8000 |
| 9/18/2023 | Bought | 400 | $5.1800 |
| 9/18/2023 | Bought | 300 | $5.2200 |
| 9/19/2023 | Bought | 200 | $5.0500 |
| 9/26/2023 | Bought | 50 | $4.1027 |
| 11/8/2023 | Bought | 451 | $3.8000 |
| 11/9/2023 | Bought | 50 | $3.8999 |
| 11/9/2023 | Bought | 49 | $3.8000 |
| 12/11/2023 | Bought | 400 | $2.2750 |
| 12/13/2023 | Bought | 250 | $2.2800 |
| 12/18/2023 | Bought | 500 | $2.4200 |
| 12/19/2023 | Bought | 150 | $2.4850 |
| 12/22/2023 | Bought | 200 | $2.5500 |
| 12/22/2023 | Bought | 100 | $2.4000 |
| 12/26/2023 | Bought | 10 | $2.4000 |
| 12/28/2023 | Bought | 400 | $2.5600 |
| 1/19/2024 | Bought | 400 | $1.9199 |
| 1/23/2024 | Bought | 290 | $2.0900 |
| 1/26/2024 | Bought | 100 | $1.9999 |
| 2/16/2024 | Bought | 200 | $1.8000 |
| 3/13/2024 | Bought | 35 | $1.8928 |
| 3/15/2024 | Bought | 100 | $2.0700 |
| 3/21/2024 | Bought | 105 | $2.3650 |
| 3/22/2024 | Bought | 100 | $2.5199 |
| 3/26/2024 | Bought | 900 | $2.7799 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 3/26/2024 | Bought | 800 | $2.7700 |
| 3/27/2024 | Bought | 500 | $3.0398 |
| 4/1/2024 | Bought | 100 | $3.0800 |
| 4/1/2024 | Bought | 100 | $3.1000 |
| 4/4/2024 | Bought | 100 | $2.7700 |
| 4/5/2024 | Bought | 50 | $2.8100 |
| 4/11/2024 | Bought | 110 | $2.5514 |
| 5/14/2024 | Bought | 100 | $2.9200 |
| 6/14/2024 | Bought | 100 | $2.5200 |
| 6/20/2024 | Bought | 300 | $2.6500 |
| 10/17/2024 | Bought | 200 | $1.7399 |
| 10/17/2024 | Bought | 300 | $1.6500 |
| 10/24/2024 | Bought | 100 | $2.3520 |
| 11/12/2024 | Bought | 300 | $2.8540 |
| 11/13/2024 | Bought | 100 | $4.1000 |
| 12/13/2024 | Bought | 100 | $3.0500 |
| 12/26/2024 | Bought | 100 | $3.1200 |
| 12/27/2024 | Bought | 400 | $3.2500 |
| 12/30/2024 | Bought | 300 | $3.5300 |
| 12/30/2024 | Bought | 200 | $3.6000 |
| 1/24/2025 | Bought | 400 | $3.4264 |

### Account 9 (Joint Account with Spouse)

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/17/2024 | Bought | 110 | $1.6000 |
| 10/21/2024 | Bought | 40 | $2.0109 |
| 11/14/2024 | Bought | 10 | $4.1700 |
| 11/22/2024 | Bought | 15 | $4.4500 |
| 11/26/2024 | Bought | 15 | $4.2500 |
| 12/30/2024 | Bought | 110 | $3.3000 |

**Walter W. Schroeder's Transactions in NET Power, Inc. Options**
**Account 2**

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/24/2023 | Sold to Open | Call | 12/15/2023 / $10 | -1 | $0.9000 |
| 11/28/2023 | Sold to Open | Call | 12/15/2023 / $10 | -2 | $0.3800 |
| 11/29/2023 | Sold to Open | Call | 12/15/2023 / $12.50 | -1 | $0.0100 |
| 12/15/2023 | Bought to Close | Call | 12/15/2023 / $10 | 3 | $0.0500 |
| 12/15/2023 | Sold to Open | Call | 1/19/2024 / $10 | -3 | $0.4400 |
| 12/15/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.6400 |
| 12/18/2023 | Expired | Call | 12/15/2023 / $12.50 | 1 | $0.0000 |
| 12/18/2023 | Sold to Open | Call | 1/19/2024 / $10 | -5 | $0.5600 |
| 12/18/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.5400 |
| 12/19/2023 | Sold to Open | Call | 1/19/2024 / $10 | -3 | $0.6800 |
| 12/19/2023 | Sold to Open | Put | 1/19/2024 / $10 | -2 | $0.4000 |
| 12/22/2023 | Sold to Open | Call | 1/19/2024 / $10 | -2 | $0.7500 |
| 12/29/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.4500 |
| 1/19/2024 | Bought to Close | Put | 1/19/2024 / $10 | 2 | $1.5000 |
| 1/22/2024 | Expired | Call | 1/19/2024 / $10 | 16 | $0.0000 |
| 1/30/2024 | Sold to Open | Call | 2/16/2024 / $10 | -1 | $0.0300 |
| 2/20/2024 | Expired | Call | 2/16/2024 / $10 | 1 | $0.0000 |
| 3/19/2024 | Sold to Open | Call | 4/19/2024 / $10 | -6 | $0.5000 |
| 3/19/2024 | Sold to Open | Call | 4/19/2024 / $10 | -1 | $0.4900 |
| 3/22/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -10 | $0.1000 |
| 3/26/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -3 | $0.1500 |
| 4/1/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -1 | $0.1600 |
| 4/16/2024 | Sold to Open | Call | 5/17/2024 / $10 | -2 | $0.6500 |
| 4/19/2024 | Bought to Close | Call | 4/19/2024 / $10 | 7 | $1.0400 |
| 4/19/2024 | Bought to Close | Call | 4/19/2024 / $12.50 | 14 | $0.0300 |
| 4/19/2024 | Sold to Open | Call | 5/17/2024 / $10 | -7 | $1.3600 |
| 4/19/2024 | Sold to Open | Call | 5/17/2024 / $12.5 | -14 | $0.1500 |
| 4/26/2024 | Sold to Open | Call | 5/17/2024 / $12.5 | -1 | $0.1100 |
| 5/14/2024 | Sold to Open | Call | 5/17/2024 / $10 | -1 | $1.5000 |
| 5/15/2024 | Assigned | Call | 5/17/2024 / $10 | 4 | $0.0000 |
| 5/20/2024 | Assigned | Call | 5/17/2024 / $10 | 6 | $0.0000 |
| 5/20/2024 | Expired | Call | 5/17/2024 / $12.5 | 15 | $0.0000 |
| 6/20/2024 | Sold to Open | Call | 7/19/2024 / $10 | -1 | $0.7100 |
| 6/24/2024 | Sold to Open | Call | 7/19/2024 / $10 | -3 | $0.5000 |
| 6/26/2024 | Sold to Open | Call | 7/19/2024 / $10 | -4 | $0.3000 |
| 6/28/2024 | Sold to Open | Call | 7/19/2024 / $10 | -1 | $0.4500 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 9 | $0.0000 |
| 7/22/2024 | Sold to Open | Call | 8/16/2024 / $10 | -20 | $0.2000 |
| 8/14/2024 | Sold to Open | Call | 9/20/2024 / $10 | -1 | $0.0100 |
| 8/19/2024 | Expired | Call | 8/16/2024 / $10 | 20 | $0.0000 |
| 8/23/2024 | Sold to Open | Call | 9/20/2024 / $10 | -15 | $0.1000 |
| 9/23/2024 | Expired | Call | 9/20/2024 / $10 | 16 | $0.0000 |
| 9/25/2024 | Sold to Open | Call | 10/18/2024 / $7.5 | -10 | $0.1500 |
| 10/17/2024 | Sold to Open | Call | 11/15/2024 / $10 | -12 | $0.1000 |
| 10/21/2024 | Assigned | Call | 10/18/2024 / $7.5 | 10 | $0.0000 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.1500 |
| 10/24/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.4000 |
| 10/25/2024 | Sold to Open | Call | 11/15/2024 / $10 | -1 | $0.5200 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/12/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.3700 |
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $10 | -2 | $1.1100 |
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 4 | $3.2000 |
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 2 | $3.8000 |
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.4000 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $2.0900 |
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -2 | $0.8900 |
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.8500 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.9000 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 15 | $2.5600 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 4 | $2.5600 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -15 | $2.9000 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -4 | $1.4100 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $1.3700 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.3000 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $12.50 | 3 | $0.1700 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -8 | $1.5800 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.6200 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $17.50 | -1 | $0.3300 |
| 11/20/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -12 | $1.3000 |
| 11/20/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.0900 |
| 11/20/2024 | Sold to Open | Call | 12/20/2024 / $15 | -8 | $0.5000 |
| 11/21/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.3500 |
| 11/25/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2000 |
| 12/13/2024 | Sold to Open | Call | 12/20/2024 / $10 | -1 | $0.3900 |
| 12/18/2024 | Sold to Open | Call | 12/20/2024 / $10 | -1 | $0.4400 |
| 12/20/2024 | Bought to Close | Call | 12/20/2024 / $10 | 19 | $0.1500 |
| 12/20/2024 | Sold to Close | Call | 12/20/2024 / $7.50 | -6 | $2.0300 |
| 12/20/2024 | Sold to Open | Call | 1/17/2025 / $10 | -19 | $0.5700 |
| 12/20/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 6 | $2.1800 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $12.50 | 33 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $15 | 10 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $17.50 | 1 | $0.0000 |
| 12/24/2024 | Sold to Open | Call | 1/17/2025 / $10 | -6 | $0.8200 |
| 12/24/2024 | Sold to Open | Put | 1/17/2025 / $10 | -1 | $0.6000 |
| 12/24/2024 | Bought to Open | Call | 2/21/2025 / $7.50 | 6 | $3.0000 |
| 12/26/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -8 | $0.2000 |
| 12/26/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -6 | $0.2000 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -10 | $0.3500 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -2 | $0.4500 |
| 1/7/2025 | Sold to Open | Call | 1/17/2025 / $10 | -2 | $1.4000 |
| 1/17/2025 | Bought to Close | Call | 1/17/2025 / $10 | 27 | $0.1200 |
| 1/17/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -4 | $0.4000 |
| 1/17/2025 | Sold to Open | Call | 2/21/2025 / $10 | -27 | $0.8700 |
| 1/21/2025 | Exercised | Call | 1/17/2025 / $7.50 | -6 | $0.0000 |
| 1/21/2025 | Assigned | Put | 1/17/2025 / $10 | 1 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 30 | $0.0000 |
| 1/21/2025 | Sold to Open | Call | 2/21/2025 / $10 | -1 | $0.9000 |
| 1/21/2025 | Sold to Open | Call | 2/21/2025 / $12.50 | -25 | $0.3000 |
| 1/27/2025 | Sold to Open | Call | 2/21/2025 / $10 | -3 | $0.4000 |
| 1/27/2025 | Sold to Open | Call | 2/21/2025 / $12.50 | -1 | $0.1100 |
| 1/27/2025 | Sold to Open | Call | 2/21/2025 / $12.50 | -1 | $0.1000 |
| 2/3/2025 | Sold to Open | Call | 2/21/2025 / $10 | -2 | $0.4500 |
| 2/21/2025 | Bought to Open | Call | 5/16/2025 / $5 | 2 | $3.1000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 2/24/2025 | Exercised | Call | 2/21/2025 / $7.50 | -6 | $0.0000 |
| 2/24/2025 | Expired | Call | 2/21/2025 / $10 | 33 | $0.0000 |
| 2/24/2025 | Expired | Call | 2/21/2025 / $12.50 | 27 | $0.0000 |

## Account 3 (Joint Account with Spouse)

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/10/2023 | Sold to Open | Put | 11/17/2023 / $12.50 | -2 | $0.3000 |
| 11/17/2023 | Bought to Close | Put | 11/17/2023 / $12.50 | 2 | $1.4600 |
| 11/17/2023 | Sold to Open | Put | 12/15/2023 / $12.50 | -2 | $1.5600 |
| 11/29/2023 | Sold to Open | Call | 12/15/2023 / $10 | -1 | $0.0800 |
| 11/29/2023 | Bought to Open | Call | 2/16/2024 / $7.50 | 1 | $2.0800 |
| 12/18/2023 | Assigned | Put | 12/15/2023 / $12.50 | 2 | $0.0000 |
| 12/18/2023 | Expired | Call | 12/15/2023 / $10 | 1 | $0.0000 |
| 12/18/2023 | Sold to Open | Put | 5/17/2024 / $10 | -7 | $1.7100 |
| 12/18/2023 | Bought to Open | Put | 5/17/2024 / $7.50 | 7 | $1.0600 |
| 12/19/2023 | Sold to Open | Put | 1/19/2024 / $12.50 | -2 | $2.2400 |
| 12/19/2023 | Sold to Open | Put | 1/19/2024 / $10 | -2 | $0.3500 |
| 12/19/2023 | Sold to Open | Put | 1/19/2024 / $10 | -1 | $0.4000 |
| 12/27/2023 | Sold to Open | Put | 1/19/2024 / $10 | -1 | $0.2500 |
| 12/28/2023 | Sold to Open | Put | 1/19/2024 / $10 | -1 | $0.2000 |
| 1/16/2024 | Sold to Open | Put | 2/21/2025 / $10 | -12 | $1.6700 |
| 1/22/2024 | Assigned | Put | 1/19/2024 / $12.50 | 2 | $0.0000 |
| 1/22/2024 | Assigned | Put | 1/19/2024 / $10 | 5 | $0.0000 |
| 1/22/2024 | Sold to Open | Put | 2/16/2024 / $10 | -7 | $1.3600 |
| 1/22/2024 | Sold to Open | Call | 2/16/2024 / $10 | -2 | $0.1100 |
| 1/22/2024 | Bought to Open | Call | 5/17/2024 / $7.50 | 2 | $2.3100 |
| 1/30/2024 | Bought to Open | Call | 5/17/2024 / $7.50 | 1 | $2.2000 |
| 2/20/2024 | Exercised | Call | 2/16/2024 / $7.50 | -1 | $0.0000 |
| 2/20/2024 | Assigned | Put | 2/16/2024 / $10 | 7 | $0.0000 |
| 2/20/2024 | Expired | Call | 2/16/2024 / $10 | 2 | $0.0000 |
| 2/27/2024 | Sold to Open | Call | 3/15/2024 / $7.50 | -7 | $0.8000 |
| 3/15/2024 | Bought to Close | Call | 3/15/2024 / $7.50 | 2 | $2.2500 |
| 3/15/2024 | Bought to Open | Call | 8/16/2024 / $5 | 8 | $4.9000 |
| 3/15/2024 | Bought to Open | Call | 11/15/2024 / $5 | 2 | $5.2000 |
| 3/18/2024 | Assigned | Call | 3/15/2024 / $7.50 | 5 | $0.0000 |
| 3/19/2024 | Bought to Open | Call | 8/16/2024 / $5 | 3 | $5.0000 |
| 3/19/2024 | Sold to Open | Call | 4/19/2024 / $10 | -8 | $0.4500 |
| 3/19/2024 | Sold to Open | Call | 4/19/2024 / $10 | -2 | $0.5000 |
| 3/21/2024 | Bought to Open | Put | 5/17/2024 / $7.50 | 3 | $0.2000 |
| 3/21/2024 | Sold to Open | Put | 4/19/2024 / $10 | -4 | $0.3500 |
| 4/1/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -7 | $0.2000 |
| 4/19/2024 | Sold to Open | Put | 5/17/2024 / $10 | -5 | $0.5000 |
| 4/19/2024 | Bought to Close | Call | 4/19/2024 / $10 | 10 | $0.9900 |
| 4/19/2024 | Sold to Open | Call | 5/17/2024 / $10 | -10 | $1.2100 |
| 4/22/2024 | Expired | Put | 4/19/2024 / $10 | 4 | $0.0000 |
| 4/22/2024 | Expired | Call | 4/19/2024 / $12.50 | 7 | $0.0000 |
| 5/15/2024 | Assigned | Call | 5/17/2024 / $10 | 10 | $0.0000 |
| 5/20/2024 | Expired | Put | 5/17/2024 / $10 | 12 | $0.0000 |
| 5/20/2024 | Expired | Put | 5/17/2024 / $7.50 | -10 | $0.0000 |
| 5/20/2024 | Exercised | Call | 5/17/2024 / $7.50 | -3 | $0.0000 |
| 6/10/2024 | Sold to Open | Call | 6/21/2024 / $10 | -3 | $0.3000 |
| 6/21/2024 | Bought to Close | Call | 6/21/2024 / $10 | 3 | $0.0500 |
| 6/21/2024 | Sold to Open | Call | 7/19/2024 / $10 | -3 | $0.4500 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 6/26/2024 | Sold to Open | Call | 7/19/2024 / $10 | -2 | $0.3500 |
| 6/26/2024 | Sold to Open | Call | 7/19/2024 / $10 | -1 | $0.3000 |
| 7/3/2024 | Sold to Open | Call | 7/19/2024 / $10 | -2 | $0.1000 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 8 | $0.0000 |
| 7/22/2024 | Sold to Open | Call | 8/16/2024 / $10 | -10 | $0.3400 |
| 7/23/2024 | Sold to Open | Put | 8/16/2024 / $10 | -1 | $0.5500 |
| 7/31/2024 | Sold to Open | Call | 8/16/2024 / $10 | -2 | $0.3000 |
| 8/16/2024 | Sold to Close | Call | 8/16/2024 / $5 | -11 | $3.4900 |
| 8/16/2024 | Bought to Open | Call | 11/15/2024 / $5 | 11 | $4.0300 |
| 8/19/2024 | Expired | Call | 8/16/2024 / $10 | 12 | $0.0000 |
| 8/19/2024 | Assigned | Put | 8/16/2024 / $10 | 1 | $0.0000 |
| 8/23/2024 | Sold to Open | Put | 9/20/2024 / $7.50 | -10 | $0.1000 |
| 8/23/2024 | Bought to Open | Put | 9/20/2024 / $5 | 10 | $0.0300 |
| 9/23/2024 | Assigned | Put | 9/20/2024 / $7.50 | 10 | $0.0000 |
| 9/23/2024 | Expired | Put | 9/20/2024 / $5 | -10 | $0.0000 |
| 9/25/2024 | Sold to Open | Put | 10/18/2024 / $7.50 | -6 | $0.2500 |
| 9/25/2024 | Sold to Open | Put | 10/18/2024 / $7.50 | -4 | $0.3100 |
| 9/25/2024 | Sold to Open | Put | 10/18/2024 / $7.50 | -1 | $0.3000 |
| 10/17/2024 | Sold to Open | Call | 11/15/2024 / $7.50 | -6 | $0.4500 |
| 10/18/2024 | Sold to Open | Put | 11/15/2024 / $7.50 | -10 | $0.3000 |
| 10/21/2024 | Expired | Put | 10/18/2024 / $7.50 | 11 | $0.0000 |
| 10/23/2024 | Sold to Open | Call | 11/15/2024 / $10 | -5 | $0.5300 |
| 11/12/2024 | Bought to Close | Put | 11/15/2024 / $7.50 | 2 | $0.1000 |
| 11/12/2024 | Sold to Open | Call | 11/15/2024 / $10 | -1 | $0.4000 |
| 11/12/2024 | Sold to Open | Put | 12/20/2024 / $10 | -5 | $0.6600 |
| 11/12/2024 | Sold to Open | Put | 12/20/2024 / $10 | -2 | $1.0500 |
| 11/12/2024 | Sold to Open | Put | 12/20/2024 / $10 | -1 | $0.9500 |
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $10 | -2 | $1.1000 |
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 5 | $3.1000 |
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $5 | 2 | $5.1000 |
| 11/12/2024 | Bought to Open | Put | 12/20/2024 / $7.50 | 5 | $0.1600 |
| 11/14/2024 | Sold to Open | Put | 12/20/2024 / $12.50 | -1 | $1.2000 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.9200 |
| 11/14/2024 | Bought to Open | Call | 2/21/2025 / $12.50 | 1 | $2.8100 |
| 11/15/2024 | Sold to Close | Call | 11/15/2024 / $5 | -7 | $7.2000 |
| 11/15/2024 | Sold to Close | Call | 11/15/2024 / $5 | -6 | $7.5200 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 6 | $5.0500 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 6 | $2.6200 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -6 | $2.9100 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -5 | $1.3500 |
| 11/15/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 7 | $5.0000 |
| 11/18/2024 | Expired | Put | 11/15/2024 / $7.50 | 8 | $0.0000 |
| 11/19/2024 | Sold to Open | Put | 12/20/2024 / $12.50 | -6 | $0.8900 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.7000 |
| 11/19/2024 | Bought to Open | Put | 1/17/2025 / $10 | 6 | $0.4300 |
| 11/21/2024 | Sold to Open | Call | 12/20/2024 / $17.50 | -1 | $0.3000 |
| 11/22/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.0500 |
| 11/22/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 2 | $5.3000 |
| 12/20/2024 | Bought to Close | Put | 12/20/2024 / $10 | 4 | $0.7800 |
| 12/20/2024 | Bought to Close | Put | 12/20/2024 / $10 | 2 | $0.7100 |
| 12/20/2024 | Bought to Close | Put | 12/20/2024 / $10 | 1 | $0.7700 |
| 12/20/2024 | Bought to Close | Put | 12/20/2024 / $10 | 1 | $0.7000 |
| 12/20/2024 | Bought to Close | Call | 12/20/2024 / $10 | 8 | $0.0400 |
| 12/20/2024 | Sold to Close | Call | 12/20/2024 / $7.50 | -5 | $1.9700 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 12/20/2024 | Sold to Close | Put | 1/17/2025 / $10 | -4 | $1.1500 |
| 12/20/2024 | Sold to Close | Put | 1/17/2025 / $10 | -2 | $0.9800 |
| 12/20/2024 | Sold to Open | Put | 1/17/2025 / $10 | -1 | $1.1200 |
| 12/20/2024 | Sold to Open | Put | 1/17/2025 / $10 | -1 | $1.0500 |
| 12/20/2024 | Sold to Open | Put | 1/17/2025 / $12.50 | -7 | $3.3300 |
| 12/20/2024 | Sold to Open | Call | 1/17/2025 / $10 | -8 | $0.4400 |
| 12/20/2024 | Bought to Open | Call | 2/21/2025 / $7.50 | 5 | $2.4000 |
| 12/20/2024 | Bought to Close | Put | 12/20/2024 / $12.50 | 7 | $3.3300 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $5 | -2 | $0.0000 |
| 12/23/2024 | Bought to Open | Put | 12/20/2024 / $7.50 | -5 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $15 | 2 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $12.50 | 6 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $17.50 | 1 | $0.0000 |
| 12/24/2024 | Sold to Open | Put | 1/17/2025 / $10 | -2 | $0.6700 |
| 12/26/2024 | Sold to Open | Put | 1/17/2025 / $10 | -4 | $0.5300 |
| 12/26/2024 | Bought to Open | Put | 2/21/2025 / $5 | 4 | $0.2300 |
| 1/3/2025 | Sold to Open | Put | 1/17/2025 / $10 | -2 | $0.6500 |
| 1/3/2025 | Sold to Open | Put | 1/17/2025 / $10 | -2 | $0.6100 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $10 | -1 | $1.5100 |
| 1/3/2025 | Bought to Open | Put | 1/17/2025 / $7.50 | 2 | $0.1000 |
| 1/3/2025 | Bought to Open | Put | 1/17/2025 / $5 | 2 | $0.0500 |
| 1/7/2025 | Sold to Open | Call | 1/17/2025 / $10 | -4 | $1.2000 |
| 1/7/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -5 | $0.3600 |
| 1/16/2025 | Bought to Close | Put | 1/17/2025 / $10 | 12 | $1.0800 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -9 | $1.6900 |
| 1/17/2025 | Assigned | Put | 1/17/2025 / $12.50 | 7 | $0.0000 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 9 | $2.1000 |
| 1/17/2025 | Sold to Open | Call | 2/21/2025 / $10 | -14 | $0.8000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $10 | 13 | $0.0000 |
| 1/21/2025 | Expired | Put | 1/17/2025 / $7.50 | -2 | $0.0000 |
| 1/21/2025 | Expired | Put | 1/17/2025 / $5 | -2 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 5 | $0.0000 |
| 1/24/2025 | Sold to Open | Call | 2/21/2025 / $10 | -1 | $1.0500 |
| 1/27/2025 | Sold to Open | Call | 2/21/2025 / $10 | -1 | $0.5000 |
| 1/27/2025 | Sold to Open | Put | 2/21/2025 / $7.50 | -2 | $0.4500 |
| 1/27/2025 | Bought to Open | Call | 5/16/2025 / $5 | 1 | $3.9200 |
| 1/30/2025 | Sold to Open | Put | 2/21/2025 / $10 | -4 | $1.7800 |
| 1/30/2025 | Sold to Open | Put | 2/21/2025 / $10 | -4 | $1.7700 |
| 1/30/2025 | Sold to Open | Put | 2/21/2025 / $7.50 | -2 | $0.3500 |
| 1/31/2025 | Sold to Open | Put | 2/21/2025 / $7.50 | -1 | $0.3000 |
| 2/20/2025 | Assigned | Put | 2/21/2025 / $10 | 8 | $0.0000 |
| 2/21/2025 | Sold to Close | Call | 2/21/2025 / $7.50 | -14 | $0.2100 |
| 2/21/2025 | Assigned | Put | 2/21/2025 / $10 | 6 | $0.0000 |
| 2/21/2025 | Bought to Close | Put | 2/21/2025 / $7.50 | 4 | $0.2000 |
| 2/21/2025 | Bought to Close | Put | 2/21/2025 / $7.50 | 1 | $0.0700 |
| 2/21/2025 | Sold to Open | Put | 3/21/2025 / $7.50 | -4 | $0.8000 |
| 2/21/2025 | Sold to Open | Put | 3/21/2025 / $7.50 | -1 | $0.8500 |
| 2/21/2025 | Bought to Open | Call | 3/21/2025 / $7.50 | 14 | $1.0900 |
| 2/24/2025 | Expired | Call | 2/21/2025 / $12.50 | -1 | $0.0000 |
| 2/24/2025 | Expired | Put | 2/21/2025 / $5 | -4 | $0.0000 |
| 2/24/2025 | Assigned | Put | 2/21/2025 / $10 | 6 | $0.0000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 2/24/2025 | Expired | Call | 2/21/2025 / $10 | 16 | $0.0000 |
| 2/24/2025 | Bought to Open | Call | 8/15/2025 / $5 | 4 | $3.0000 |

**Account 4**

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 12/18/2023 | Bought to Open | Call | 2/16/2024 / $5 | 7 | $5.3000 |
| 12/19/2023 | Sold to Open | Call | 1/19/2024 / $10 | -6 | $0.8500 |
| 12/19/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.6700 |
| 12/20/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.7700 |
| 12/20/2023 | Bought to Open | Call | 5/17/2024 / $5 | 10 | $5.3000 |
| 12/26/2023 | Sold to Open | Call | 1/19/2024 / $12.50 | -9 | $0.0500 |
| 12/29/2023 | Bought to Open | Call | 2/16/2024 / $5 | 3 | $5.2000 |
| 12/29/2023 | Sold to Open | Call | 1/19/2024 / $10 | -3 | $0.4500 |
| 1/22/2024 | Expired Options | Call | 1/19/2024 / $10 | 11 | $0.0000 |
| 1/22/2024 | Expired Options | Call | 1/19/2024 / $12.50 | 9 | $0.0000 |
| 2/16/2024 | Sold to Close | Call | 2/16/2024 / $5 | -10 | $3.4000 |
| 2/16/2024 | Bought to Open | Call | 5/17/2024 / $5 | 1 | $3.9000 |
| 2/16/2024 | Bought to Open | Call | 5/17/2024 / $5 | 10 | $3.8000 |
| 3/8/2024 | Bought to Open | Call | 8/16/2024 / $5 | 1 | $4.3000 |
| 3/11/2024 | Bought to Open | Call | 8/16/2024 / $5 | 2 | $4.4800 |
| 3/11/2024 | Sold to Open | Call | 3/15/2024 / $7.50 | -1 | $1.8000 |
| 3/11/2024 | Sold to Open | Call | 4/19/2024 / $10 | -10 | $0.3000 |
| 3/11/2024 | Sold to Open | Call | 4/19/2024 / $10 | -3 | $0.3500 |
| 3/12/2024 | Bought to Open | Call | 8/16/2024 / $5 | 2 | $4.4000 |
| 3/14/2024 | Sold to Open | Call | 4/19/2024 / $10 | -2 | $0.4000 |
| 3/18/2024 | Assigned | Call | 3/15/2024 / $7.50 | 1 | $0.0000 |
| 3/18/2024 | Sold to Open | Call | 4/19/2024 / $10 | -5 | $0.3000 |
| 4/2/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -6 | $0.2000 |
| 4/15/2024 | Sold to Open | Call | 5/17/2024 / $10 | -2 | $0.6000 |
| 4/15/2024 | Sold to Open | Call | 5/17/2024 / $10 | -1 | $0.4300 |
| 4/22/2024 | Assigned | Call | 4/19/2024 / $10 | 20 | $0.0000 |
| 4/22/2024 | Expired | Call | 4/19/2024 / $12.50 | 6 | $0.0000 |
| 4/25/2024 | Sold to Open | Call | 5/17/2024 / $12.50 | -22 | $0.1500 |
| 5/15/2024 | Sold to Close | Call | 5/17/2024 / $5 | -20 | $6.7300 |
| 5/15/2024 | Bought to Open | Call | 8/16/2024 / $5 | 20 | $6.9300 |
| 5/20/2024 | Exercised | Call | 5/17/2024 / $5 | -1 | $0.0000 |
| 5/20/2024 | Assigned | Call | 5/17/2024 / $10 | 3 | $0.0000 |
| 5/20/2024 | Expired | Call | 5/17/2024 / $12.50 | 22 | $0.0000 |
| 6/10/2024 | Sold to Open | Call | 6/21/2024 / $10 | -10 | $0.2500 |
| 6/21/2024 | Bought to Close | Call | 6/21/2024 / $10 | 10 | $0.3800 |
| 6/21/2024 | Sold to Open | Call | 7/19/2024 / $10 | -10 | $0.6500 |
| 7/3/2024 | Sold to Open | Call | 7/19/2024 / $10 | -4 | $0.0500 |
| 7/3/2024 | Bought to Open | Call | 2/21/2025 / $5 | 3 | $4.8000 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 14 | $0.0000 |
| 7/26/2024 | Sold to Open | Call | 8/16/2024 / $10 | -1 | $0.3000 |
| 8/19/2024 | Exercised | Call | 8/16/2024 / $5 | -25 | $0.0000 |
| 8/19/2024 | Expired | Call | 8/16/2024 / $10 | 1 | $0.0000 |
| 9/25/2024 | Sold to Open | Call | 10/18/2024 / $7.50 | -12 | $0.1900 |
| 10/21/2024 | Assigned | Call | 10/18/2024 / $7.50 | 12 | $0.0000 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -14 | $0.2500 |
| 10/22/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.3000 |
| 10/23/2024 | Sold to Open | Call | 11/15/2024 / $10 | -1 | $0.5600 |
| 10/24/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 2 | $2.8000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $5 | 2 | $5.2000 |
| 11/14/2024 | Bought to Close | Call | 11/15/2024 / $10 | 2 | $3.8500 |
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $15 | -2 | $0.2000 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 3 | $2.6600 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 12 | $2.6400 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $15 | 2 | $0.0300 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -12 | $2.9200 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $1.4400 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $15 | -2 | $0.6500 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -10 | $1.4900 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $1.3800 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $15 | -3 | $0.6000 |
| 11/19/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 12 | $5.6000 |
| 11/22/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2000 |
| 11/25/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2500 |
| 11/25/2024 | Sold to Open | Call | 12/20/2024 / $15 | -2 | $0.4500 |
| 11/26/2024 | Bought to Open | Call | 2/21/2025 / $7.50 | 3 | $6.0000 |
| 12/20/2024 | Bought to Close | Call | 12/20/2024 / $10 | 12 | $0.0300 |
| 12/20/2024 | Sold to Open | Call | 1/17/2025 / $10 | -12 | $0.4500 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $7.50 | -2 | $0.0000 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $5 | -2 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $12.50 | 18 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $15 | 7 | $0.0000 |
| 12/23/2024 | Sold to Open | Call | 1/17/2025 / $10 | -2 | $0.6000 |
| 12/30/2024 | Bought to Open | Call | 2/21/2025 / $7.50 | 3 | $3.7200 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -20 | $0.5400 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $10 | -1 | $1.5000 |
| 1/6/2025 | Bought to Open | Call | 08/15/2025 / $15 | 8 | $2.1500 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -9 | $1.8900 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 9 | $2.2900 |
| 1/17/2025 | Bought to Close | Call | 1/17/2025 / $10 | 12 | $0.0500 |
| 1/17/2025 | Bought to Close | Call | 1/17/2025 / $10 | 3 | $0.1000 |
| 1/17/2025 | Sold to Open | Call | 02/21/2025 / $10 | -3 | $0.9000 |
| 1/17/2025 | Sold to Open | Call | 02/21/2025 / $10 | -12 | $0.8500 |
| 1/21/2025 | Exercised | Call | 1/17/2025 / $7.50 | -3 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 20 | $0.0000 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $12.50 | -1 | $0.3500 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $12.50 | -1 | $0.3500 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $12.50 | -1 | $0.3500 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $12.50 | -3 | $0.3500 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $12.50 | -15 | $0.3500 |
| 2/24/2025 | Exercised | Call | 2/21/2025 / $5 | -3 | $0.0000 |
| 2/24/2025 | Exercised | Call | 2/21/2025 / $7.50 | -15 | $0.0000 |
| 2/24/2025 | Expired | Call | 02/21/2025 / $10 | 15 | $0.0000 |
| 2/24/2025 | Expired | Call | 02/21/ 2025 / $12.50 | 21 | $0.0000 |

## Account 5 (Joint Account with Spouse)

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/14/2023 | Bought to Close | Call | 11/15/2024 / $10 | 2 | $3.1500 |
| 12/13/2023 | Bought to Open | Call | 2/16/2024 / $5 | 1 | $4.9600 |
| 12/13/2023 | Bought to Open | Put | 1/19/2024 / $7.50 | 6 | $0.5800 |
| 12/13/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.4600 |
| 12/13/2023 | Sold to Open | Put | 1/19/2024 / $10 | -6 | $0.9300 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|-----------------|---------------|--------------|----------|-------|
| 12/15/2023 | Bought to Open | Call | 2/16/2024 / $5 | 1 | $5.2000 |
| 12/15/2023 | Bought to Open | Call | 2/16/2024 / $5 | 1 | $5.1500 |
| 12/15/2023 | Bought to Open | Call | 2/16/2024 / $5 | 1 | $5.0700 |
| 12/15/2023 | Bought to Open | Put | 1/19/2024 / $7.50 | 3 | $0.3300 |
| 12/15/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.6000 |
| 12/15/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.5500 |
| 12/15/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.4700 |
| 12/15/2023 | Sold to Open | Put | 1/19/2024 / $10 | -3 | $0.7300 |
| 12/15/2023 | Sold to Open | Put | 1/19/2024 / $10 | -2 | $0.9000 |
| 12/15/2023 | Bought to Open | Put | 1/19/2024 / $5 | 2 | $0.4000 |
| 12/18/2023 | Bought to Open | Call | 2/16/2024 / $5 | 1 | $5.4900 |
| 12/18/2023 | Bought to Open | Put | 1/19/2024 / $7.50 | 6 | $0.2600 |
| 12/18/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.8900 |
| 12/18/2023 | Sold to Open | Put | 1/19/2024 / $10 | -6 | $0.5500 |
| 12/20/2023 | Bought to Open | Call | 5/17/2024 / $7.50 | 4 | $3.2000 |
| 12/26/2023 | Bought to Open | Put | 2/16/2024 / $7.50 | 6 | $0.2500 |
| 12/28/2023 | Sold to Open | Put | 1/19/2024 / $10 | -6 | $0.1500 |
| 12/29/2023 | Bought to Open | Put | 1/19/2024 / $7.50 | 4 | $0.0300 |
| 12/29/2023 | Sold to Open | Put | 1/19/2024 / $10 | -4 | $0.3200 |
| 12/29/2023 | Bought to Open | Put | 2/16/2024 / $7.50 | 1 | $0.1000 |
| 1/2/2024 | Sold to Open | Put | 1/19/2024 / $10 | -1 | $0.5000 |
| 1/19/2024 | Bought to Open | Put | 2/16/2024 / $5 | 20 | $0.1000 |
| 1/22/2024 | Expired | Put | 1/19/2024 / $7.50 | -19 | $0.0000 |
| 1/22/2024 | Expired | Call | 1/19/2024 / $10 | 5 | $0.0000 |
| 1/22/2024 | Assigned | Put | 1/19/2024 / $10 | 28 | $0.0000 |
| 1/22/2024 | Expired | Put | 1/19/2024 / $5 | -2 | $0.0000 |
| 1/22/2024 | Bought to Open | Call | 8/16/2024 / $5 | 20 | $4.1000 |
| 2/16/2024 | Sold to Close | Call | 2/16/2024 / $5 | -2 | $3.7800 |
| 2/16/2024 | Sold to Close | Call | 2/16/2024 / $5 | -2 | $3.7300 |
| 2/16/2024 | Sold to Close | Call | 2/16/2024 / $5 | -1 | $3.7000 |
| 2/16/2024 | Bought to Open | Call | 4/19/2024 / $5 | 1 | $4.0000 |
| 2/16/2024 | Bought to Open | Call | 4/19/2024 / $5 | 2 | $4.0800 |
| 2/16/2024 | Bought to Open | Call | 4/19/2024 / $5 | 2 | $4.0300 |
| 2/20/2024 | Expired Options | Put | 2/16/2024 / $5 | -20 | $0.0000 |
| 2/27/2024 | Sold to Open | Call | 3/15/2024 / $7.50 | -4 | $0.7000 |
| 3/8/2024 | Sold to Open | Call | 4/19/2024 / $10 | -10 | $0.2600 |
| 3/11/2024 | Sold to Open | Call | 3/15/2024 / $10 | -7 | $0.2400 |
| 3/14/2024 | Bought to Open | Call | 8/16/2024 / $5 | 3 | $5.0500 |
| 3/14/2024 | Sold to Open | Call | 4/19/2024 / $10 | -3 | $0.4600 |
| 3/14/2024 | Sold to Open | Call | 3/15/2024 / $10 | -5 | $0.0500 |
| 3/15/2024 | Sold to Open | Call | 4/19/2024 / $10 | -12 | $0.5500 |
| 3/15/2024 | Sold to Open | Call | 4/19/2024 / $10 | -6 | $0.5000 |
| 3/15/2024 | Buy to Close | Call | 3/15/2024 / $10 | 12 | $0.1500 |
| 3/15/2024 | Bought to Open | Call | 11/15/2024 / $5 | 5 | $5.3000 |
| 3/18/2024 | Bought to Open | Call | 5/17/2024 / $7.50 | 3 | $2.4000 |
| 3/18/2024 | Assigned | Call | 3/15/2024 / $7.50 | 4 | $0.0000 |
| 3/18/2024 | Sold to Open | Call | 4/19/2024 / $10 | -5 | $0.4500 |
| 3/26/2024 | Bought to Open | Put | 5/17/2024 / $7.50 | 4 | $0.1500 |
| 3/26/2024 | Bought to Open | Call | 8/16/2024 / $7.50 | 3 | $4.0000 |
| 3/26/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -3 | $0.2100 |
| 3/27/2024 | Bought to Open | Call | 8/16/2024 / $7.50 | 5 | $4.4500 |
| 3/27/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -5 | $0.2500 |
| 3/28/2024 | Bought to Close | Call | 4/19/2024 / $10 | 2 | $1.5600 |
| 3/28/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -2 | $0.2100 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 4/2/2024 | Bought to Open | Call | 8/16/2024 / $7.50 | 2 | $4.2000 |
| 4/2/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -2 | $0.1500 |
| 4/19/2024 | Bought to Open | Call | 8/16/2024 / $5 | 1 | $5.8800 |
| 4/19/2024 | Bought to Open | Call | 8/16/2024 / $5 | 1 | $5.7900 |
| 4/19/2024 | Sold to Close | Call | 4/19/2024 / $5 | -1 | $5.5300 |
| 4/19/2024 | Sold to Close | Call | 4/19/2024 / $5 | -1 | $5.4700 |
| 4/19/2024 | Bought to Close | Call | 4/19/2024 / $10 | 34 | $0.7500 |
| 4/19/2024 | Sold to Open | Call | 5/17/2024 / $10 | -34 | $0.9500 |
| 4/22/2024 | Exercised | Call | 4/19/2024 / $5 | -3 | $0.0000 |
| 4/22/2024 | Expired | Call | 4/19/2024 / $12.50 | 12 | $0.0000 |
| 5/15/2024 | Assigned | Call | 5/17/2024 / $10 | 15 | $0.0000 |
| 5/20/2024 | Exercised | Call | 5/17/2024 / $7.50 | -7 | $0.0000 |
| 5/20/2024 | Expired | Put | 5/17/2024 / $7.50 | -4 | $0.0000 |
| 5/20/2024 | Assigned | Call | 5/17/2024 / $10 | 19 | $0.0000 |
| 5/29/2024 | Sold to Open | Put | 6/21/2024 / $10 | -8 | $0.2000 |
| 6/10/2024 | Sold to Open | Call | 6/21/2024 / $10 | -5 | $0.3500 |
| 6/12/2024 | Sold to Open | Call | 6/21/2024 / $10 | -2 | $0.4000 |
| 6/21/2024 | Bought to Close | Call | 6/21/2024 / $10 | 7 | $0.3900 |
| 6/21/2024 | Sold to Open | Call | 7/19/2024 / $10 | -7 | $0.6500 |
| 6/24/2024 | Expired | Put | 6/21/2024 / $10 | 8 | $0.0000 |
| 7/2/2024 | Sold to Open | Call | 7/19/2024 / $10 | -3 | $0.0500 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 10 | $0.0000 |
| 7/22/2024 | Sold to Open | Call | 8/16/2024 / $10 | -25 | $0.2000 |
| 8/13/2024 | Sold to Close | Call | 8/16/2024 / $5 | -25 | $4.0000 |
| 8/13/2024 | Bought to Open | Call | 11/15/2024 / $5 | 25 | $4.1000 |
| 8/13/2024 | Sold to Open | Call | 9/20/2024 / $10 | -1 | $0.1000 |
| 8/16/2024 | Bought to Open | Call | 11/15/2024 / $5 | 10 | $3.8800 |
| 8/16/2024 | Sold to Close | Call | 8/16/2024 / $7.50 | -10 | $1.0000 |
| 8/19/2024 | Expired | Call | 8/16/2024 / $10 | 25 | $0.0000 |
| 8/19/2024 | Bought to Open | Put | 10/18/2024 / $5 | 12 | $0.8100 |
| 8/19/2024 | Sold to Open | Put | 10/18/2024 / $7.50 | -12 | $1.0300 |
| 8/23/2024 | Sold to Open | Call | 9/20/2024 / $10 | -10 | $0.1000 |
| 9/23/2024 | Expired | Call | 9/20/2024 / $10 | 11 | $0.0000 |
| 9/25/2024 | Sold to Open | Call | 10/18/2024 / $7.50 | -15 | $0.2300 |
| 10/17/2024 | Bought to Open | Call | 12/20/2024 / $5 | 2 | $3.5000 |
| 10/17/2024 | Bought to Open | Call | 12/20/2024 / $5 | 2 | $3.4100 |
| 10/18/2024 | Bought to Close | Call | 10/18/2024 / $7.50 | 9 | $0.7000 |
| 10/18/2024 | Sold to Open | Call | 11/15/2024 / $7.50 | -10 | $0.9500 |
| 10/21/2024 | Expired | Put | 10/18/2024 / $5 | -12 | $0.0000 |
| 10/21/2024 | Expired | Put | 10/18/2024 / $7.50 | 12 | $0.0000 |
| 10/21/2024 | Assigned | Call | 10/18/2024 / $7.50 | 6 | $0.0000 |
| 10/21/2024 | Bought to Open | Call | 12/20/2024 / $5 | 2 | $3.6000 |
| 10/21/2024 | Bought to Open | Call | 12/20/2024 / $5 | 4 | $3.9800 |
| 10/21/2024 | Bought to Open | Call | 12/20/2024 / $5 | 6 | $3.8000 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -30 | $0.2000 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.3500 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -1 | $0.3000 |
| 10/23/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.5000 |
| 10/24/2024 | Bought to Open | Put | 11/15/2024 / $7.50 | 3 | $4.7700 |
| 10/24/2024 | Sold to Open | Put | 11/15/2024 / $10 | -3 | $5.5200 |
| 10/24/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 2 | $2.5400 |
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $10 | -10 | $1.2000 |
| 11/13/2024 | Sold to Close | Call | 11/15/2024 / $5 | -8 | $7.8400 |
| 11/13/2024 | Sold to Close | Call | 11/15/2024 / $5 | -2 | $7.3800 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $10 | 1 | $2.8500 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $10 | 2 | $2.5500 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $10 | 2 | $2.1600 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -3 | $0.2200 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -2 | $0.4500 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -2 | $0.4000 |
| 11/13/2024 | Bought to Open | Call | 2/21/2025 / $10 | 4 | $4.3100 |
| 11/13/2024 | Bought to Open | Call | 2/21/2025 / $10 | 8 | $4.2100 |
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.7000 |
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $15 | -3 | $1.0200 |
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.6300 |
| 11/14/2024 | Sold to Close | Call | 11/15/2024 / $5 | -30 | $8.6800 |
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.6100 |
| 11/14/2024 | Bought to Open | Call | 2/21/2025 / $10 | 7 | $4.9000 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -2 | $1.8500 |
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $15 | -8 | $0.2500 |
| 11/14/2024 | Bought to Open | Put | 12/20/2024 / $7.50 | 4 | $0.1000 |
| 11/14/2024 | Sold to Open | Put | 12/20/2024 / $12.50 | -4 | $0.8800 |
| 11/14/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 30 | $6.5800 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 10 | $5.1200 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 10 | $2.5500 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 18 | $2.5700 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -18 | $2.9400 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -10 | $2.8700 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $12.50 | 8 | $0.2200 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -10 | $1.4000 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -8 | $1.4000 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $17.50 | -6 | $0.4000 |
| 11/15/2024 | Bought to Open | Call | 12/20/2024 / $20 | 5 | $0.2000 |
| 11/15/2024 | Bought to Open | Call | 12/20/2024 / $22.50 | 6 | $0.1800 |
| 11/18/2024 | Expired | Put | 11/15/2024 / $7.50 | -3 | $0.0000 |
| 11/18/2024 | Expired | Put | 11/15/2024 / $10 | 3 | $0.0000 |
| 11/18/2024 | Expired | Call | 11/15/2024 / $15 | 8 | $0.0000 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -7 | $1.4200 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $15 | -2 | $0.6000 |
| 11/19/2024 | Bought to Open | Call | 1/17/2025 / $7.50 | 8 | $5.5000 |
| 11/25/2024 | Sold to Open | Put | 12/20/2024 / $12.50 | -8 | $0.7700 |
| 11/25/2024 | Bought to Open | Put | 12/20/2024 / $10 | 8 | $0.1700 |
| 12/13/2024 | Bought to Open | Put | 2/21/2025 / $10 | 8 | $1.3000 |
| 12/13/2024 | Sold to Close | Put | 12/20/2024 / $10 | -8 | $0.3000 |
| 12/20/2024 | Expired Options | Put | 2/16/2024 / $7.50 | -7 | $0.0000 |
| 12/20/2024 | Bought to Close | Call | 12/20/2024 / $10 | 38 | $0.1300 |
| 12/20/2024 | Sold to Open | Call | 1/17/2025 / $10 | -38 | $0.5800 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $5 | -16 | $0.0000 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $7.50 | -2 | $0.0000 |
| 12/23/2024 | Expired Options | Call | 12/20/2024 / $12.50 | 28 | $0.0000 |
| 12/23/2024 | Sold to Open | Call | 12/20/2024 / $15 | 6 | $0.0000 |
| 12/23/2024 | Expired | Put | 12/20/2024 / $7.50 | -4 | $0.0000 |
| 12/23/2024 | Assigned | Put | 12/20/2024 / $12.50 | 12 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $17.50 | 6 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $20 | -5 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $22.50 | -6 | $0.0000 |
| 12/30/2024 | Bought to Open | Call | 2/21/2025 / $7.50 | 1 | $4.00 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -10 | $0.5900 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|-----------------|---------------|--------------|----------|-------|
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -5 | $0.4000 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -3 | $0.4000 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -2 | $0.6900 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $15 | -2 | $0.2800 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $15 | -6 | $0.1500 |
| 1/3/2025 | Sold to Open | Put | 1/17/2025 / $10 | -3 | $0.6100 |
| 1/3/2025 | Bought to Open | Put | 1/17/2025 / $5 | 3 | $0.0500 |
| 1/6/2025 | Bought to Open | Call | 05/16/2025 / $10 | 5 | $3.5000 |
| 1/7/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -4 | $0.3500 |
| 1/17/2025 | Sold to Open | Call | 2/21/2025 / $10 | -2 | $0.8400 |
| 1/17/2025 | Sold to Open | Call | 2/21/2025 / $10 | -16 | $0.8300 |
| 1/17/2025 | Sold to Close | Call | 2/21/2025 / $10 | -19 | $0.8700 |
| 1/17/2025 | Sold to Close | Put | 2/21/2025 / $10 | -3 | $1.5500 |
| 1/17/2025 | Sold to Close | Put | 2/21/2025 / $10 | -5 | $1.4900 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8100 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8100 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8200 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8200 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8300 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -1 | $1.8300 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -2 | $1.8200 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -3 | $1.8200 |
| 1/17/2025 | Sold to Close | Call | 1/17/2025 / $7.50 | -20 | $1.7800 |
| 1/17/2025 | Bought to Close | Call | 1/17/2025 / $10 | 19 | $0.0700 |
| 1/17/2025 | Bought to Close | Call | 1/17/2025 / $10 | 15 | $0.0400 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 3 | $2.2100 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 1 | $2.2000 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 1 | $2.2100 |
| 1/17/2025 | Bought to Open | Call | 2/21/2025 / $7.50 | 1 | $2.2200 |
| 1/17/2025 | Bought to Close | Put | 1/17/2025 / $10 | 3 | $0.8700 |
| 1/17/2025 | Sold to Open | Put | 02/21/2025 / $7.50 | -5 | $0.3500 |
| 1/17/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 20 | $2.5000 |
| 1/17/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 2 | $2.5100 |
| 1/17/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 1 | $2.5000 |
| 1/17/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 1 | $2.5100 |
| 1/17/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 1 | $2.5200 |
| 1/17/2025 | Bought to Open | Put | 03/21/2025 / $7.50 | 5 | $0.6600 |
| 1/17/2025 | Bought to Open | Call | 05/16/2025 / $5 | 1 | $4.5900 |
| 1/17/2025 | Bought to Open | Call | 05/16/2025 / $5 | 1 | $4.6400 |
| 1/21/2025 | Exercised | Call | 1/17/2025 / $7.50 | -7 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $10 | 4 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 24 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $15 | 8 | $0.0000 |
| 1/21/2025 | Expired | Put | 1/17/2025 / $5 | -3 | $0.0000 |
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -8 | $0.3800 |
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -23 | $0.2500 |
| 1/21/2025 | Bought to Open | Call | 05/16/2025 / $5 | 3 | $4.9900 |
| 1/23/2025 | Sold to Open | Call | 2/21/2025 / $10 | -2 | $1.1700 |
| 1/23/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -1 | $0.3600 |
| 1/23/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 2 | $3.0500 |
| 1/23/2025 | Bought to Open | Call | 03/21/2025 / $7.50 | 1 | $3.0800 |
| 1/24/2025 | Sold to Open | Call | 2/21/2025 / $10 | -1 | $0.9800 |
| 1/24/2025 | Sold to Open | Call | 2/21/2025 / $10 | -1 | $1.0500 |
| 1/24/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -1 | $0.3600 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|-----------------|---------------|--------------|----------|-------|
| 1/24/2025 | Bought to Open | Call | 05/16/2025 / $10 | 3 | $2.0000 |
| 1/31/2025 | Sold to Open | Put | 02/21/2025 / $7.50 | -2 | $0.3400 |
| 2/6/2025 | Bought to Open | Call | 05/16/2025 / $7.50 | 15 | $2.3500 |
| 2/7/2025 | Sold to Open | Call | 2/21/2025 / $10 | -3 | $0.3000 |
| 2/19/2025 | Bought to Open | Call | 08/15/2025 / $5 | 2 | $3.8600 |
| 2/21/2025 | Bought to Close | Put | 02/21/2025 / $7.50 | 7 | $0.0100 |
| 2/21/2025 | Sold to Open | Put | 04/17/2025 / $7.50 | -7 | $1.0100 |
| 2/24/2025 | Expired | Call | 2/21/2025 / $10 | 25 | $0.0000 |
| 2/24/2025 | Exercised | Call | 2/21/2025 / $7.50 | -7 | $0.0000 |
| 2/24/2025 | Expired | Call | 02/21/2025 / $12.50 | 33 | $0.0000 |

## Account 6 (Trust Account)

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|-----------------|---------------|--------------|----------|-------|
| 11/28/2023 | Sold to Open | Call | 12/15/2023 / $10 | -1 | $0.2800 |
| 12/14/2023 | Sold to Open | Call | 1/19/2024 / $10 | -2 | $0.6800 |
| 12/18/2023 | Expired | Call | 12/15/2023 / $10 | 1 | $0.0000 |
| 12/18/2023 | Sold to Open | Call | 1/19/2024 / $10 | -4 | $0.6300 |
| 1/22/2024 | Expired | Call | 1/19/2024 / $10 | 6 | $0.0000 |
| 2/27/2024 | Sold to Open | Call | 3/15/2024 / $7.50 | -2 | $0.5400 |
| 3/11/2024 | Sold to Open | Call | 3/15/2024 / $10 | -4 | $0.2600 |
| 3/15/2024 | Bought to Close | Call | 3/15/2024 / $10 | 4 | $0.1500 |
| 3/15/2024 | Sold to Open | Call | 4/19/2024 / $10 | -4 | $0.5500 |
| 3/15/2024 | Sold to Open | Call | 4/19/2024 / $10 | -2 | $0.5500 |
| 3/18/2024 | Assigned | Call | 3/15/2024 / $7.50 | 2 | $0.0000 |
| 3/22/2024 | Sold to Open | Call | 4/19/2024 / $10 | -1 | $1.1100 |
| 3/22/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -6 | $0.0500 |
| 4/15/2024 | Sold to Open | Call | 4/19/2024 / $10 | -1 | $0.2500 |
| 4/19/2024 | Bought to Close | Call | 4/19/2024 / $10 | 8 | $1.0300 |
| 4/19/2024 | Sold to Open | Call | 5/17/2024 / $10 | -8 | $1.2000 |
| 4/22/2024 | Expired | Call | 4/19/2024 / $12.50 | 6 | $0.0000 |
| 5/13/2024 | Sold to Open | Call | 5/17/2024 / $12.50 | -7 | $0.2000 |
| 5/15/2024 | Assigned | Call | 5/17/2024 / $10 | 4 | $0.0000 |
| 5/20/2024 | Assigned | Call | 5/17/2024 / $10 | 4 | $0.0000 |
| 5/20/2024 | Expired | Call | 5/17/2024 / $12.50 | 7 | $0.0000 |
| 6/10/2024 | Sold to Open | Call | 6/21/2024 / $10 | -5 | $0.3000 |
| 6/18/2024 | Sold to Open | Call | 6/21/2024 / $10 | -1 | $0.4500 |
| 6/21/2024 | Bought to Close | Call | 6/21/2024 / $10 | 6 | $0.3900 |
| 6/21/2024 | Sold to Open | Call | 7/19/2024 / $10 | -6 | $0.6500 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 6 | $0.0000 |
| 7/22/2024 | Sold to Open | Call | 8/16/2024 / $10 | -7 | $0.2600 |
| 7/26/2024 | Sold to Open | Call | 8/16/2024 / $10 | -1 | $0.3000 |
| 8/19/2024 | Expired | Call | 8/16/2024 / $10 | 8 | $0.0000 |
| 10/17/2024 | Sold to Open | Call | 11/15/2024 / $7.50 | -2 | $0.4500 |
| 10/17/2024 | Sold to Open | Call | 10/18/2024 / $7.50 | -5 | $0.2000 |
| 10/21/2024 | Assigned | Call | 10/18/2024 / $7.50 | 5 | $0.0000 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10 | -6 | $0.1100 |
| 10/23/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.4500 |
| 11/12/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $2.6400 |
| 11/12/2024 | Sold to Open | Call | 11/15/2024 / $10 | -1 | $0.4400 |
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $10 | -2 | $1.2500 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $4.6700 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $10 | 1 | $2.3500 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.5000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.3000 |
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.3200 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $1.0700 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 8 | $2.8200 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10 | -8 | $3.1200 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $12.50 | 2 | $0.5200 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -2 | $1.6400 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.6500 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $15 | -2 | $0.7700 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $1.3800 |
| 11/22/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.1500 |
| 11/26/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2500 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $10 | 10 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $12.50 | 9 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $15 | 3 | $0.0000 |
| 12/26/2024 | Sold to Open | Call | 1/17/2025 / $10 | -12 | $0.7500 |
| 12/27/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -10 | $0.2000 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -2 | $0.5900 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $15 | -2 | $0.2900 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -4 | $0.4500 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $10 | 12 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 16 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $15 | 2 | $0.0000 |
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $10 | -17 | $0.8500 |
| 1/23/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -11 | $0.4000 |
| 1/30/2025 | Sold to Open | Call | 02/21/2025 / $10 | -1 | $0.5500 |
| 2/24/2025 | Expired | Call | 02/21/2025 / $10 | 18 | $0.0000 |
| 2/24/2025 | Expired | Call | 02/21/2025 / $12.50 | 11 | $0.0000 |

## Account 7

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 12/26/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.7500 |
| 12/28/2023 | Sold to Open | Call | 1/19/2024 / $10 | -1 | $0.8200 |
| 1/22/2024 | Expired Options | Call | 1/19/2024 / $10 | 2 | $0.0000 |
| 3/13/2024 | Sold to Open | Call | 4/19/2024 / $10 | -5 | $0.5000 |
| 3/22/2024 | Sold to Open | Call | 4/19/2024 / $10 | -1 | $1.0900 |
| 3/22/2024 | Sold to Open | Call | 4/19/2024 / $12.50 | -1 | $0.1000 |
| 4/22/2024 | Assigned | Call | 4/19/2024 / $10 | 6 | $0.0000 |
| 4/22/2024 | Expired | Call | 4/19/2024 / $12.50 | 1 | $0.0000 |
| 7/2/2024 | Sold to Open | Call | 7/19/2024 / $10 | -2 | $0.0700 |
| 7/22/2024 | Expired | Call | 7/19/2024 / $10 | 2 | $0.0000 |
| 10/18/2024 | Sold to Open | Call | 11/15/2024 / $10 | -3 | $0.1000 |
| 10/23/2024 | Bought to Open | Call | 11/15/2024 / $7.50 | 5 | $1.5900 |
| 10/23/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 6 | $2.0000 |
| 10/25/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.5800 |
| 11/12/2024 | Sold to Open | Call | 11/15/2024 / $10 | -2 | $0.2800 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -2 | $0.1900 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.8100 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10 | 2 | $2.6200 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $12.50 | 2 | $0.2700 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -2 | $1.4400 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -2 | $1.3900 |
| 11/18/2024 | Exercised | Call | 11/15/2024 / $10 | 5 | $0.0000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/18/2024 | Exercised | Call | 11/15/2024 / $7.50 | -5 | $0.0000 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.7000 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -6 | $1.5400 |
| 11/25/2024 | Sold to Open | Call | 12/20/2024 / $15 | -1 | $0.4100 |
| 12/23/2024 | Exercised | Call | 12/20/2024 / $7.50 | -6 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $15 | 3 | $0.0000 |
| 12/23/2024 | Expired | Call | 12/20/2024 / $12.50 | 10 | $0.0000 |
| 12/26/2024 | Sold to Open | Call | 1/17/2025 / $10 | -10 | $0.8000 |
| 12/26/2024 | Sold to Open | Call | 1/17/2025 / $10 | -1 | $0.8000 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -8 | $0.5900 |
| 12/30/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -2 | $0.5700 |
| 12/31/2024 | Sold to Open | Call | 1/17/2025 / $12.50 | -2 | $0.5700 |
| 1/3/2025 | Sold to Open | Call | 1/17/2025 / $10 | -1 | $1.4000 |
| 1/7/2025 | Sold to Open | Call | 1/17/2025 / $12.50 | -3 | $0.3900 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $10 | 12 | $0.0000 |
| 1/21/2025 | Expired | Call | 1/17/2025 / $12.50 | 15 | $0.0000 |
| 1/21/2025 | Sold to Open | Call | 02/21/ 2025 / $10 | -9 | $1.0500 |
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -12 | $0.3500 |
| 2/6/2025 | Sold to Open | Call | 02/21/ 2025 / $10 | -1 | $0.3500 |
| 2/24/2025 | Expired | Call | 02/21/ 2025 / $10 | 10 | $0.0000 |
| 2/24/2025 | Expired | Call | 02/21/2025 / $12.50 | 12 | $0.0000 |

## Account 9 (Joint Account with Spouse)

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 4/4/2024 | Sold to Open | Call | 04/19/2024 / $12.50 | -1 | $0.1500 |
| 4/16/2024 | Sold to Open | Call | 05/17/2024 / $10.00 | -1 | $0.6000 |
| 4/19/2024 | Expired | Call | 04/19/2024 / $12.50 | 1 | $0.0000 |
| 5/14/2024 | Assigned | Call | 05/17/2024 / $10.00 | 1 | $0.0000 |
| 6/12/2024 | Sold to Open | Call | 06/21/2024 / $10.00 | -1 | $0.4000 |
| 6/21/2024 | Assigned | Call | 06/21/2024 / $10.00 | 1 | $0.0000 |
| 7/12/2024 | Sold to Open | Call | 08/16/2024 / $10.00 | -1 | $0.4000 |
| 7/26/2024 | Sold to Open | Call | 08/16/2024 / $10.00 | -1 | $0.2500 |
| 8/16/2024 | Expired | Call | 08/16/2024 / $10.00 | 2 | $0.0000 |
| 8/22/2024 | Sold to Open | Call | 09/20/2024 / $10.00 | -4 | $0.1000 |
| 9/9/2024 | Bought to Open | Put | 09/20/2024 / $5.00 | 3 | $0.0300 |
| 9/9/2024 | Sold to Open | Put | 09/20/2024 / $7.50 | -3 | $0.1300 |
| 9/20/2024 | Expired | Call | 09/20/2024 / $10.00 | 4 | $0.0000 |
| 9/20/2024 | Expired | Put | 09/20/2024 / $5.00 | -3 | $0.0000 |
| 9/20/2024 | Assigned | Put | 09/20/2024 / $7.50 | 3 | $0.0000 |
| 9/25/2024 | Sold to Open | Call | 10/18/2024 / $7.50 | -7 | $0.1200 |
| 10/17/2024 | Bought to Close | Call | 10/18/2024 / $7.50 | 7 | $0.1500 |
| 10/17/2024 | Sold to Open | Call | 11/15/2024 / $7.50 | -7 | $0.4500 |
| 10/17/2024 | Sold to Open | Call | 11/15/2024 / $7.50 | -1 | $0.3500 |
| 10/17/2024 | Bought to Open | Call | 12/20/2024 / $5.00 | 1 | $3.5000 |
| 10/17/2024 | Bought to Open | Call | 12/20/2024 / $5.00 | 2 | $2.9300 |
| 10/21/2024 | Sold to Open | Call | 11/15/2024 / $10.00 | -3 | $0.1500 |
| 10/24/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 1 | $2.8000 |
| 11/4/2024 | Bought to Open | Call | 12/20/2024 / $7.50 | 2 | $1.8500 |
| 11/11/2024 | Bought to Open | Call | 12/20/2024 / $5.00 | 1 | $4.3000 |
| 11/12/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $3.1000 |
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $10.00 | -1 | $1.2500 |
| 11/12/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $0.8000 |
| 11/12/2024 | Bought to Open | Call | 12/20/2024 / $5.00 | 1 | $5.5000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|-----------------|---------------|--------------|----------|-------|
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.4500 |
| 11/13/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.5200 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $4.9000 |
| 11/13/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $5.1700 |
| 11/13/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2800 |
| 11/14/2024 | Sold to Open | Call | 11/15/2024 / $12.50 | -1 | $0.5500 |
| 11/14/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $5.7400 |
| 11/14/2024 | Sold to Open | Call | 12/20/2024 / $10.00 | -1 | $3.5400 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $10.00 | 3 | $2.5700 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $12.50 | 3 | $0.3200 |
| 11/15/2024 | Bought to Close | Call | 11/15/2024 / $7.50 | 1 | $5.2600 |
| 11/15/2024 | Assigned | Call | 11/15/2024 / $7.50 | 3 | $0.0000 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $10.00 | -3 | $2.9200 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -3 | $1.4200 |
| 11/15/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.5600 |
| 11/18/2024 | Bought to Open | Call | 01/17/2025 / $7.50 | 6 | $5.2200 |
| 11/18/2024 | Bought to Open | Call | 02/21/2025 / $7.50 | 1 | $5.3000 |
| 11/18/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -6 | $1.2200 |
| 11/19/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.4000 |
| 11/20/2024 | Bought to Open | Call | 01/17/2025 / $10.00 | 1 | $3.3000 |
| 11/20/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.1100 |
| 11/22/2024 | Bought to Open | Call | 02/21/2025 / $5.00 | 1 | $8.0000 |
| 11/22/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2000 |
| 11/25/2024 | Bought to Open | Call | 02/21/2025 / $7.50 | 1 | $5.7000 |
| 11/25/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.3000 |
| 11/26/2024 | Bought to Open | Call | 02/21/2025 / $7.50 | 1 | $5.8000 |
| 11/26/2024 | Sold to Open | Call | 12/20/2024 / $12.50 | -1 | $1.2000 |
| 11/26/2024 | Sold to Open | Call | 12/20/2024 / $17.50 | -1 | $0.6400 |
| 11/26/2024 | Bought to Open | Call | 12/20/2024 / $22.50 | 1 | $0.4400 |
| 12/17/2024 | Sold to Close | Call | 01/17/2025 / $10.00 | -1 | $0.6200 |
| 12/17/2024 | Bought to Open | Call | 02/21/2025 / $5.00 | 5 | $5.4100 |
| 12/17/2024 | Bought to Open | Call | 02/21/2025 / $7.50 | 1 | $2.7200 |
| 12/17/2024 | Sold to Close | Call | 12/20/2024 / $5.00 | -5 | $5.1800 |
| 12/20/2024 | Sold to Open | Call | 01/17/2025 / $10.00 | -5 | $0.4800 |
| 12/20/2024 | Bought to Close | Call | 12/20/2024 / $10.00 | 5 | $0.0800 |
| 12/20/2024 | Expired | Call | 12/20/2024 / $12.50 | 19 | $0.0000 |
| 12/20/2024 | Expired | Call | 12/20/2024 / $17.50 | 1 | $0.0000 |
| 12/20/2024 | Expired | Call | 12/20/2024 / $22.50 | -1 | $0.0000 |
| 12/20/2024 | Exercised | Call | 12/20/2024 / $7.50 | -3 | $0.0000 |
| 12/23/2024 | Sold to Open | Call | 01/17/2025 / $10.00 | -3 | $0.4500 |
| 12/26/2024 | Sold to Open | Call | 01/17/2025 / $12.50 | -11 | $0.2200 |
| 12/26/2024 | Bought to Open | Call | 02/21/2025 / $5.00 | 1 | $5.7000 |
| 12/30/2024 | Sold to Open | Call | 01/17/2025 / $12.50 | -1 | $0.5000 |
| 12/30/2024 | Sold to Open | Call | 01/17/2025 / $12.50 | -3 | $0.3500 |
| 12/30/2024 | Sold to Open | Call | 01/17/2025 / $15.00 | -3 | $0.3000 |
| 12/30/2024 | Bought to Open | Call | 05/16/2025 / $7.50 | 1 | $3.9500 |
| 1/3/2025 | Sold to Open | Call | 01/17/2025 / $10.00 | -2 | $1.5000 |
| 1/3/2025 | Sold to Open | Call | 01/17/2025 / $12.50 | -1 | $0.5000 |
| 1/7/2025 | Sold to Open | Call | 01/17/2025 / $10.00 | -2 | $1.3000 |
| 1/16/2025 | Bought to Close | Call | 01/17/2025 / $10.00 | 12 | $0.0400 |
| 1/16/2025 | Sold to Open | Call | 02/21/2025 / $10.00 | -12 | $0.7400 |
| 1/17/2025 | Expired | Call | 01/17/2025 / $12.50 | 16 | $0.0000 |
| 1/17/2025 | Expired | Call | 01/17/2025 / $15.00 | 3 | $0.0000 |
| 1/17/2025 | Exercised | Call | 01/17/2025 / $7.50 | -6 | $0.0000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $10.00 | -1 | $1.1000 |
| 1/21/2025 | Sold to Open | Call | 02/21/2025 / $12.50 | -12 | $0.2800 |
| 1/22/2025 | Bought to Open | Call | 05/16/2025 / $7.50 | 1 | $2.8500 |
| 1/27/2025 | Bought to Open | Call | 08/15/2025 / $5.00 | 2 | $4.3000 |
| 1/30/2025 | Sold to Open | Call | 02/21/2025 / $10.00 | -1 | $0.5500 |
| 2/19/2025 | Bought to Open | Call | 08/15/2025 / $5.00 | 1 | $3.7400 |
| 2/21/2025 | Expired | Call | 02/21/2025 / $10.00 | 14 | $0.0000 |
| 2/21/2025 | Expired | Call | 02/21/2025 / $12.50 | 12 | $0.0000 |
| 2/21/2025 | Sold to Close | Call | 02/21/2025 / $5.00 | -7 | $2.9000 |
| 2/21/2025 | Exercised | Call | 02/21/2025 / $7.50 | -4 | $0.0000 |
| 2/21/2025 | Sold to Open | Call | 03/21/2025 / $10.00 | -2 | $0.3300 |
| 2/21/2025 | Bought to Open | Call | 05/16/2025 / $5.00 | 7 | $3.2200 |
| 3/7/2025 | Sold to Open | Call | 03/21/2025 / $10.00 | -2 | $0.1000 |